| United States Bankruptcy Court<br>Eastern District of California | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Private Industry Council Of Butte County** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete<br>EIN (if more than one, state all): **68-0023615** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete<br>EIN (if more than one, state all): |
| Street Address of Debtor (No. & Street, City, State & Zip Code):<br>**202 Mira Loma Drive**<br>**Oroville, CA**<br>ZIPCODE **95965** | Street Address of Joint Debtor (No. & Street, City, State & Zip Code):<br>ZIPCODE |
| County of Residence or of the Principal Place of Business:<br>**Butte** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address)<br>ZIPCODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIPCODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>ZIPCODE | |

**Type of Debtor**
(Form of Organization)
(Check one box.)

- [ ] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [✓] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box.)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [✓] Other

**Tax-Exempt Entity**
(Check box, if applicable.)

- [✓] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box.)

- [✓] Chapter 7
- [ ] Chapter 9
- [ ] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box.)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [✓] Debts are primarily business debts.

**Filing Fee** (Check one box)

- [✓] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (Applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (Applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- [ ] Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- [ ] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts owed to non-insiders or affiliates are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).

Check all applicable boxes:
- [ ] A plan is being filed with this petition
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- [ ] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [✓] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [✓] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [✓] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [✓] | [ ] | [ ] | [ ] | [ ] | |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

2011-31467
FILED
May 09, 2011
8:32 AM
RELIEF ORDERED
CLERK, U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA

0003476867

**Voluntary Petition**
*(This page must be completed and filed in every case)*

**Private Industry Council Of Butte County**

| Prior Bankruptcy Case Filed Within Last 8 Years (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:**None** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**None** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual<br>whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by § 342(b) of the Bankruptcy Code.<br><br>X *Dayton B Jank*     5/9/11<br>   Signature of Attorney for Debtor(s)          Date |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.
☑ No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

    ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

    ☐ Exhibit D also completed and signed by the joint debtor is attached a made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☑ Debtor has been domiciled or has had a residence. principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord or lessor that obtained judgment)

_____
(Address of landlord or lessor)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**Voluntary Petition**
*(This page must be completed and filed in every case)*

Private Industry Council Of Butte County

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under Chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United State Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).
I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.
(Check only **one** box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Attorney*

X *Douglas B. Jacobs* (signature)
Signature of Attorney for Debtor(s)

**Douglas B. Jacobs 084153**
**Douglas B. Jacobs**
Jacobs, Anderson, Potter and Chaplin
20 Independence Circle
Chico, CA 95973

djacobs@jacobsanderson.com

**May 9, 2011**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Non-Attorney Petition Preparer

I declare under penalty of perjury that: 1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; 2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); 3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social Security Number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X _____
Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above.

_____
Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.*

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X *John Peace* (signature)
Signature of Authorized Individual

**John Peace**
Printed Name of Authorized Individual

**Board President**
Title of Authorized Individual

**May 5, 2011**
Date

© 1993-2011 EZ-Filing, Inc [1-800-998-2424] - Forms Software Only

3

IN RE:                                                    Case No. _____

Private Industry Council Of Butte County                 Chapter **7**
_____
                    Debtor(s)

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 0.00 | | |
| B - Personal Property | Yes | 5 | $ 1,279,859.57 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 49 | | $ 1,546,078.43 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtor(s) | No | | | | $ |
| TOTAL | | 62 | $ 1,279,859.57 | $ 1,546,078.43 | |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | | TOTAL 0.00 | |

(Report also on Summary of Schedules)

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Bank of America Cafeteria Plan Account No.xxxx4267 | | 201.35 |
| | | Bank of America Checkers Account No.xxxx4326 | | 4,087.00 |
| | | Bank of America Dress Special Funds Account No.xxxx6265 | | 1,386.00 |
| | | Bank of America Emporio Account No.xxxx9792 | | 1,976.00 |
| | | Bank of America Feather River Kitchen Account No.xxxx0933 | | 1,200.77 |
| | | Bank of America General Fund Account No.xxxx3815 | | 9,710.00 |
| | | Bank of America MEZ Account No.xxxx9527 | | 651.08 |
| | | Bank of America Payroll Account No.xxxx3760 | | 10,063.00 |
| | | Bank of America PIC Merchant Account No.xxxx8900 | | 1,143.00 |
| | | Bank of America Reserve Account No.xxxx1278 | | 1,319.00 |
| | | Bank of America Southside Community Center No.xxxx5454 | | 2,678.00 |
| | | Bank of America Stonehouse Account No.xxxx8789 | | 1,477.00 |
| | | Bank of America Vacation Account No.xxxx1948 | | 40,495.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, include audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issue. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | Receivables<br>Receivables (CEC Partners)<br>Receivables (Grants & Contracts) | | 11,266.54<br>237,680.78<br>125,003.98 |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 1992 Chevy C1500 162000 miles | | 1,200.00 |
| | | 1992 stric Van Trailer | | 2,500.00 |
| | | 1997 Dodge Ram 157000 miles | | 1,000.00 |
| | | 1998 Chevy S10 72400 miles | | 2,400.00 |
| | | 1998 Ford Van 134344 miles | | 3,000.00 |
| | | 1998 Ford Van 54800 miles | | 3,600.00 |
| | | 1999 CARSN Frailer | | 500.00 |
| | | 1999 Ralle 10 foot Trailer | | 1,500.00 |
| | | 2006 Chevy Express Van | | 10,000.00 |
| | | 2006 Dodge dakota 6400 miles | | 12,000.00 |
| | | 2006 Ford E350 42350 | | 13,800.00 |
| | | 2007 Jeep Compass 36200 miles | | 13,000.00 |
| | | 2008 Dodge Caliber 24400 miles | | 18,000.00 |
| | | 2008 Dodge Caliber 26300 miles | | 18,000.00 |
| | | 2008 Ford Escape 22167 | | 20,900.00 |
| | | 2008 Ford F250 30800 miles | | 27,000.00 |
| | | 2008 Ford F250 Truck 2148 miles | | 29,000.00 |
| | | 2008 Jeep Compass 26800 miles | | 13,000.00 |
| | | 2008 Jeep Liberty 41700 miles | | 16,500.00 |

8

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 2009 Ford F150<br>6200 miles | | 22,000.00 |
| | | Fork Lift | | 2,000.00 |
| | | John Deere PTO Rototiller | | 2,000.00 |
| | | John Deere Tractor | | 30,000.00 |
| | | John Deere Trailor | | 2,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | Inventory at Career Clothing Outlet<br>(see attached list) | | 450.00 |
| | | Inventory at Checkers Restaurant<br>109 Table Mountain Blvd<br>Oroville, CA 95965<br>(see attached list) | | 19,142.25 |
| | | Inventory at Chico Career Clothes Outlet<br>South Whitman, Chico, CA<br>(see attached list) | | 10,403.82 |
| | | Inventory at Chico CEC<br>Carmichael Drive, Chico, CA<br>(see attached list) | | 44,198.15 |
| | | Inventory at Emporio<br>2120 Bird Street, Oroville, CA<br>(see attached list) | | 108,959.64 |
| | | Inventory at Feather River Kitchen & Gifts<br>2005 Bird Street, Oroville, CA<br>(see attached list) | | 73,089.00 |
| | | Inventory at Innovation Lab<br>345 Huss Drive, Chico, CA<br>(see attached list) | | 4,005.05 |
| | | Inventory at Oroville Career Clothes Outlet<br>78 Table Mtn. Blvd. Oroville, CA<br>(see attached list) | | 12,326.51 |
| | | Inventory at PIC (admin server room)<br>202 Mira Loma Drive, Oroville, CA<br>(see attached list) | | 5,952.99 |
| | | Inventory at PIC Adminsitration Office<br>202 Mira Loma Drive, Oroville, CA<br>(see attached list) | | 90,177.98 |
| | | Inventory at PIC warehouse<br>(see attached list) | | 43,681.92 |
| | | Inventory at: Feather River Fresh Cafe<br>2450 Oro Dam Blvd., Oroville CA | | 119,705.76 |

9

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | (see attached list)<br>**Inventory for C.I.C**<br>**2015 Challenger Ave. Oroville, CA**<br>**(see attached list)** | | **32,528.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | **TOTAL** | **1,279,859.57** |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

_____ **0** continuation sheets attached

(Include amounts from any continuation sheets attached.
Report total also on Summary of Schedules.)

| Item | Number | Value | Total |
|---|---|---|---|
| **CHICO CAREER CLOTHES OUTLET, S. Whitman, Chico** | | | |
| 15 cube glass shelf with wood base | 1 | $210.00 | $210.00 |
| 2 Hole Punch | 1 | $4.50 | $4.50 |
| 2011 Calendar Desk Pads | 2 | $0.99 | $1.98 |
| 6 Shelf Storage Rack on rollers | 1 | $129.00 | $129.00 |
| 8 Magnetic Clips and Magnet base | 1 | $4.99 | $4.99 |
| AcuRite Timer | 1 | $7.00 | $7.00 |
| Aloha Breeze Tower Fan | 1 | $12.00 | $12.00 |
| Artist Detail Set paint brushes package | 2 | $5.99 | $11.98 |
| Assorted Clothes, Mens and Womens, Assorted Sizes | 1 | $3,000.00 | $3,000.00 |
| Assorted pink index cards | 1 | $0.99 | $0.99 |
| Baskets, Décor | 6 | $5.99 | $35.94 |
| Bead trays | 5 | $0.99 | $4.95 |
| Belkin Surge Master Power Strip | 1 | $4.00 | $4.00 |
| Binder clips, black, Medium | 6 | $0.10 | $0.60 |
| Binders, 1" | 2 | $1.00 | $2.00 |
| Binders, 3" | 2 | $3.00 | $6.00 |
| Bisque, cases of assorted | 151 | $20.00 | $3,020.00 |
| Box of misc. locks | 1 | $2.00 | $2.00 |
| Canon FX8 cartridge | 1 | $19.00 | $19.00 |
| Canon Imageclass D320 | 1 | $120.00 | $120.00 |
| CD Boombox | 1 | $79.00 | $79.00 |
| Clean Safe Dust Remover | 1 | $0.50 | $0.50 |
| Clear Plastic Letter size Hanging Wall File Holder | 3 | $5.00 | $15.00 |
| Clear Purple Snap Envelope | 1 | $0.50 | $0.50 |
| Color code labels, Avery 05492 | 1 | $0.99 | $0.99 |
| Cones, Assorted and Posts for Kiln | 1 | $62.99 | $62.99 |
| Misc. Items | 5 | $0.99 | $4.95 |
| Crayola Twistables Colored Pencils | 1 | $8.00 | $8.00 |
| Cyber Powerstrip | 1 | $2.00 | $2.00 |
| Desk Chairs | 3 | $15.00 | $45.00 |
| Desk Fans (Masse) | 2 | $5.00 | $10.00 |
| Desk Organizer, Sorts A-Z | 2 | $16.00 | $32.00 |
| Desks, Rubbermaid | 3 | $169.00 | $507.00 |
| Exacto Knife and replacement blades | 1 | $4.00 | $4.00 |
| Extension Cord, white | 1 | $0.99 | $0.99 |
| Fabric Organizer (hanging) | 1 | $3.00 | $3.00 |
| File Cabient, Black Metal 2 drawer, legal | 1 | $142.00 | $142.00 |
| File cabinet, Rubbermaid, 2 drawer | 1 | $53.00 | $53.00 |

# PIC INVENTORY 2011

| Item | Qty | Price | Price |
|---|---|---|---|
| First Aide Kit | 1 | $0.99 | $0.99 |
| Fiskars Straight Rotary Blade | 1 | $4.37 | $4.37 |
| Garbage Can | 1 | $12.00 | $12.00 |
| Garbage Cans, office | 2 | $6.59 | $13.18 |
| Green Bag | 1 | $0.99 | $0.99 |
| Hand Held Calculator | 3 | $0.99 | $2.97 |
| Hand Sanitizer bottles | 3 | $0.99 | $2.97 |
| Heart Mug, ceramic | 1 | $5.99 | $5.99 |
| Holmes Heater, electric | 1 | $17.00 | $17.00 |
| HP15X cartridge | 1 | $49.00 | $49.00 |
| Ironing Boards | 2 | $18.00 | $36.00 |
| Irons | 2 | $39.00 | $78.00 |
| Jars of Used Paint Brushes | 3 | $10.00 | $30.00 |
| Key Ring Wrist Bracelet | 1 | $0.99 | $0.99 |
| Kleenex boxes | 4 | $0.99 | $3.96 |
| Lamps | 4 | $29.00 | $116.00 |
| Laundry Basket | 1 | $6.99 | $6.99 |
| Laundry Supplies, assorted | 1 | $10.00 | $10.00 |
| Lazy Susan | 1 | $7.99 | $7.99 |
| Lysol Air Freshner Containers | 2 | $9.99 | $19.98 |
| Mania Folders, used | 12 | $0.10 | $1.20 |
| Mats | 3 | $8.99 | $26.97 |
| Medium plastic baskets with misc. office supplies | 2 | $10.00 | $20.00 |
| Metal Wall Art Décor | 4 | $39.00 | $156.00 |
| Misc. Sewing, Quilting, Craft Books | 6 | $10.00 | $60.00 |
| Mouse Pad | 1 | $1.99 | $1.99 |
| Painted Ceramic Horse on base | 1 | $9.99 | $9.99 |
| Paints, assorted boxes | 10 | $15.00 | $150.00 |
| Paper Mate Blue Pens | 1 pkg. | $3.99 | $3.99 |
| Partial box of staples | 1 | $0.99 | $0.99 |
| Partial jewelry kits | 2 | $0.99 | $1.98 |
| Partial pkg 16 oz cups | 1 | $0.99 | $0.99 |
| Pendaflex Hanging File Folders, legal | 18 | $0.05 | $0.90 |
| Pendaflex Hanging File Folders, letter | 18 | $0.05 | $0.90 |
| Pentel HiPolymer Eraser | 4 | $0.25 | $1.00 |
| Pentel Hi-Polymer Erasers | 1 pkg. | $0.99 | $0.99 |
| Photo Albums | 3 | $0.99 | $2.97 |
| Pillow | 1 | $2.99 | $2.99 |
| Pink Plastic pencil sharpener | 1 | $0.99 | $0.99 |
| Plant fertilizer | 1 | $0.25 | $0.25 |

PIC INVENTORY 2011

| Item | Qty | Unit Price | Total |
|---|---|---|---|
| Plastic file folder tabs | 1 bag | $0.25 | $0.25 |
| Plastic Letter Trays, stacking | 6 | 2.99 | $6.00 |
| Plastic Paper Cutter | 1 | $9.99 | $9.99 |
| Plastic Square Basket, small | 1 | $2.99 | $2.99 |
| Post It Notes, 3x3 | 4 | $0.25 | $1.00 |
| Quilt | 1 | $19.99 | $19.99 |
| Quilter Magazines | 1 tub | $1.00 | $1.00 |
| Quilts | 3 | $9.99 | $29.97 |
| Rectangle plastic trays | 2 | $3.99 | $7.98 |
| Red BIC Pens | 1 pkg. | $0.99 | $0.99 |
| Roget's Thesaurus, paperback | 1 | $2.99 | $2.99 |
| Round Blue Measuring Tape | 2 | $4.99 | $9.98 |
| Round Gold Frame Wall Clock | 1 | $5.99 | $5.99 |
| Round Plastic paint trays | 4 | $0.39 | $1.56 |
| Scissors, desk | 3 | $0.99 | $2.97 |
| Scotch Tape rolls | 2 | $0.99 | $1.98 |
| Scotch Tape, disposable | 2 | $4.99 | $9.98 |
| Sewing Machines | 3 | $99.00 | $297.00 |
| Small box of misc. tools | 1 | $1.99 | $1.99 |
| Sofa Table | 2 | $79.00 | $158.00 |
| Sortkwik | 3 | $1.29 | $3.87 |
| Square Plastic Storage bin with assorted, tacks, pins | 1 | $5.00 | $5.00 |
| Staple Pullers | 2 | $1.00 | $2.00 |
| Stapler, Gray Swingline | 1 | $6.99 | $6.99 |
| Staplers, Black desk | 2 | $6.99 | $13.98 |
| Sterlite 3 drawer storage container | 1 | $14.99 | $14.99 |
| Sterlite Tub | 1 | $4.99 | $4.99 |
| Stow & Go Clipboard | 1 | $6.00 | $6.00 |
| Tables | 3 | $49.00 | $147.00 |
| Tables, Rubbermaid Square | 7 | $99.00 | $693.00 |
| Trash Can liners | 1 roll | $4.00 | $4.00 |
| Tubs of Paint | 3 | $15.00 | $45.00 |
| Vase | 1 | $5.00 | $5.00 |
| V-Tech Phone system | 2 | $44.00 | $88.00 |
| Webster's Dictionary, paperback | 1 | $2.99 | $2.99 |
| White trays, plastic | 4 | $0.99 | $3.96 |
| Wire Mesh 3 compartment Drawer Oranqizer | 3 | $11.99 | $35.97 |
| Wire Mesh Memo Holder | 1 | $4.99 | $4.99 |
| Wire Mesh Paper Clip Holders | 2 | $4.29 | $8.58 |
| Wire Mesh Pen/Pencil Holders | 4 | $4.29 | $17.16 |

PIC INVENTORY 2011

| | | | | |
|---|---|---|---|---|
| Jumbo Mugs, case | 4 | $22.10 | | $88.40 |
| Jumbo Mugs, Plates, Bowls, Bisque | 6 | $32.84 | | $197.04 |
| **TOTAL CHICO CAREER CLOTHES OUTLET** | | | | **$10,403.82** |

# PIC INVENTORY 2011

| Checkers | | | |
|---|---|---|---|
| 2 door storage cabinet | 1 | $50.00 | $50.00 |
| Yellow mob bucket | 1 | $30.00 | $30.00 |
| Brut Garbage Can on Rollers | 1 | $30.00 | $30.00 |
| 8 ft folding table | 1 | $25.00 | $25.00 |
| Lasko Base Heater | 1 | $50.00 | $50.00 |
| Clarke Vacuum Cleaner | 1 | $200.00 | $200.00 |
| Kirby Vacuum cleaner | 1 | $100.00 | $100.00 |
| Beverage Dispnesers | 5 | $80.00 | $400.00 |
| Carlisle Hot Food Cambro | 1 | $1,000.00 | $1,000.00 |
| Fender Speaker | 1 | $20.00 | $20.00 |
| 100 cup coffee makers | 3 | $25.00 | $75.00 |
| Coleman Cooler | 4 | $40.00 | $160.00 |
| Cup Cake Tower | 1 | $20.00 | $20.00 |
| Electric Plate Warmer | 1 | $50.00 | $50.00 |
| 4 tier pizza over warmer | 1 | $25.00 | $25.00 |
| Deep fryer | 1 | $25.00 | $25.00 |
| Coffee cup saucers - Cream white 5-1/2" | 36 | $0.25 | $9.00 |
| 12 oz beverage glasses | 8 | $0.50 | $4.00 |
| Coffe cup Saucers | 39 | $0.25 | $9.75 |
| Large dinner plates | 75 | $0.50 | $37.50 |
| 7 oz corningware french white ramekin | 100 | $0.50 | $50.00 |
| Assorted dinner plates/bowls | 275 | $1.00 | $275.00 |
| White square plates | 240 | $1.00 | $240.00 |
| Square dessert plates | 200 | $1.00 | $200.00 |
| Lasagne dishes | 77 | $1.00 | $77.00 |
| Large Carafe, clear glass | 9 | $1.00 | $9.00 |
| Belgian Waffle Maker | 2 | $20.00 | $40.00 |
| Decorative Pedestal Bowls | 3 | $10.00 | $30.00 |
| Assorted candles | 100 | $0.50 | $50.00 |
| Salt & pepper shakers | 200 | $1.00 | $200.00 |
| Stretch poplin shirts - red - new | 20 | $5.00 | $100.00 |
| Black aprons | 9 | $5.00 | $45.00 |
| Blue aprons | 11 | $5.00 | $55.00 |
| Poplin red shirts used | 23 | $2.00 | $46.00 |
| Wire Racks - 4 shelves | 2 | $25.00 | $50.00 |
| Storage cart - 4 shelves | 1 | $20.00 | $20.00 |
| assorted cookie cutters | 12 | $1.00 | $12.00 |
| Bus Tub | 1 | $25.00 | $25.00 |

PIC INVENTORY 2011

| Item | Qty | Unit Price | Total |
|---|---|---|---|
| Ise scoop | 4 | $2.00 | $8.00 |
| Salad plates | 125 | $1.00 | $125.00 |
| Soup cups | 23 | $1.00 | $23.00 |
| Lunch plates | 140 | $1.00 | $140.00 |
| soup bowl | 145 | $1.00 | $145.00 |
| dinner plates | 210 | $1.00 | $210.00 |
| dinner platters | 288 | $1.00 | $288.00 |
| step stool | 1 | $10.00 | $10.00 |
| black trays | 10 | $2.00 | $20.00 |
| drinking glasses - 16 oz | 100 | $2.00 | $200.00 |
| bread pans | 8 | $1.00 | $8.00 |
| Hoabrt Mixer | 1 | $200.00 | $200.00 |
| Cake decorating assortment | 2 | $20.00 | $40.00 |
| Candy thermometer | 1 | $5.00 | $5.00 |
| Assorted utensils | 137 | $1.00 | $137.00 |
| Baking pans | 47 | $2.00 | $94.00 |
| Undercounter - 1 door freezer | 1 | $50.00 | $50.00 |
| Assorted platters | 25 | $2.00 | $50.00 |
| Assorted decorative plates and platters | 12 | $5.00 | $60.00 |
| Soup pots | 5 | $10.00 | $50.00 |
| Assorted knives | 20 | $2.00 | $40.00 |
| Robo Coupe R100 Commerical | 3 | $20.00 | $60.00 |
| Edlund Scale | 1 | $15.00 | $15.00 |
| Waring Bar/Cuisinart Juicer | 2 | $15.00 | $30.00 |
| Kitchen Aide Mixer | 2 | $20.00 | $40.00 |
| Spice grinder | 1 | $5.00 | $5.00 |
| Vita Mix Blender ensamble | 1 | $30.00 | $30.00 |
| Assorted plastic and metal containers | 320 | $2.00 | $640.00 |
| computer stand | 1 | $20.00 | $20.00 |
| time card rack | 2 | $15.00 | $30.00 |
| 2 drawer file cabinet | 2 | $20.00 | $40.00 |
| 12 lockers | 1 | $100.00 | $100.00 |
| 3 door stainless steel freezer | 1 | $200.00 | $200.00 |
| desk | 1 | $100.00 | $100.00 |
| student desk | 1 | $50.00 | $50.00 |
| 4 drawer file cabinet | 1 | $25.00 | $25.00 |
| 10 key adding machine | 1 | $5.00 | $5.00 |
| neon open sign | 1 | $10.00 | $10.00 |
| first aide kits | 3 | $10.00 | $30.00 |
| Rolling desk chairs | 3 | $10.00 | $30.00 |

# PIC INVENTORY 2011

| Item | Quantity | Unit Price | Total |
|---|---|---|---|
| assorted office supplies and misc tools | 1 | $100.00 | $100.00 |
| cordless uniden phone | 2 | $25.00 | $50.00 |
| red chairs | 23 | $10.00 | $230.00 |
| green chairs | 58 | $10.00 | $580.00 |
| blue chairs | 21 | $10.00 | $210.00 |
| Olive trees | 4 | $50.00 | $200.00 |
| Podium | 1 | $25.00 | $25.00 |
| plate carrier | 1 | $25.00 | $25.00 |
| easel | 1 | $20.00 | $20.00 |
| microwave | 1 | $25.00 | $25.00 |
| royal vacuum | 1 | $25.00 | $25.00 |
| drop down screen | 1 | $100.00 | $100.00 |
| projector | 1 | $200.00 | $200.00 |
| sign with removable letters | 1 | $60.00 | $60.00 |
| bus carts | 5 | $15.00 | $75.00 |
| storage racks | 18 | $25.00 | $450.00 |
| Wine glasses | 600 | $5.00 | $3,000.00 |
| champagne glasses | 50 | $5.00 | $250.00 |
| mini flares | 96 | $5.00 | $480.00 |
| 6' tables | 6 | $25.00 | $150.00 |
| 8' tables | 10 | $30.00 | $300.00 |
| small round tables | 3 | $25.00 | $75.00 |
| large round tables | 6 | $30.00 | $180.00 |
| assorted glasses | 100 | $1.00 | $100.00 |
| flatware service setting | 200 | $4.00 | $800.00 |
| high chairs | 3 | $10.00 | $30.00 |
| assorted plastic ware | 2000 | $0.05 | $100.00 |
| beer glasses | 21 | $2.00 | $42.00 |
| small square metal tables | 14 | $50.00 | $700.00 |
| metal chairs | 23 | $15.00 | $345.00 |
| decorative shelf | 1 | $25.00 | $25.00 |
| Assorted posters and pictures | 20 | $5.00 | $100.00 |
| Wood cashier counter | 1 | $150.00 | $150.00 |
| Assorted flags and dcorative panels | 5 | $25.00 | $125.00 |
| wooden chairs | 73 | $20.00 | $1,460.00 |
| small bud vases | 50 | $0.50 | $25.00 |
| plastic condiment holder | 50 | $0.50 | $25.00 |
| Rectangular trays | 87 | $2.00 | $174.00 |
| Bunn coffee maker | 1 | $50.00 | $50.00 |
| bread baskets | 38 | $1.00 | $38.00 |

PIC INVENTORY 2011

| | | | | |
|---|---|---|---|---|
| sauce dishes | 60 | | $1.00 | $60.00 |
| flatware service setting heavy duty | 250 | | $3.00 | $750.00 |
| bus tubs | 13 | | $2.00 | $26.00 |
| **Total Checkers** | | | | $19,142.25 |

PIC INVENTORY 2011

| PIC WAREHOUSE (behind Checkers) | | | |
|---|---|---|---|
| Job Box, metal | 2 | $250.00 | $500.00 |
| Towel bar, 24" | 2 | $10.00 | $20.00 |
| Tripod Light Stand | 1 | $22.99 | $22.99 |
| Wooden Extension Handle | 7 | $8.88 | $62.16 |
| Cement Finish Broom | 1 | $16.59 | $16.59 |
| Misc. Used Paint, 2 shelves | 30 | $50.00 | $1,500.00 |
| 5 gal. buckets of used paint | 18 | $5.00 | $90.00 |
| 5 gallon buckets, empty | 6 | $1.00 | $6.00 |
| Paint pans | 12 | $3.99 | $47.88 |
| Paint pan liners | 12 | $1.00 | $12.00 |
| Paint brushes | 12 | $0.75 | $9.00 |
| Paint Rollers, assorted sizes | 1 | $19.99 | $19.99 |
| Roof Ducting Kit | 1 | $25.99 | $25.99 |
| Caulking gun | 1 | $15.00 | $15.00 |
| Motor Oil, quart | 2 | $1.50 | $3.00 |
| Silicone Cault | 12 | $2.99 | $35.88 |
| Mineral Spirits, gallon | 2 | $5.99 | $11.98 |
| Misc. Hardware | 1 | $10.00 | $10.00 |
| Multi-Purpose Adhesive Spray can | 2 | $5.00 | $10.00 |
| TSP Concentrate, quart | 1 | $4.79 | $4.79 |
| Exterior Nails, box | 1 | $15.00 | $15.00 |
| Flashing roll | 1 | $50.00 | $50.00 |
| Texture Tape, partial roll | 1 | $2.00 | $2.00 |
| Orange Hand Cleaner, gallon | 1 | $9.99 | $9.99 |
| Dropcloth roll | 2 | $3.00 | $6.00 |
| Rags, aprons, sponges box | 1 | $1.00 | $1.00 |
| Nails, box | 1 | $5.00 | $5.00 |
| PVC, 2", bag | 1 | $20.00 | $20.00 |
| Cement Trowels | 2 | $10.00 | $20.00 |
| Safety Helmets, yellow, case of 12 | 2 | $100.00 | $200.00 |
| Shovels | 2 | $18.99 | $37.98 |
| Flo Master | 1 | $54.90 | $54.90 |
| Grip Belts | 60 | $4.00 | $240.00 |
| Safety Goggles | 1 | $2.99 | $2.99 |
| Briggs & Stratton Housing | 1 | $13.99 | $13.99 |
| Empire Level, small | 2 | $7.00 | $14.00 |
| Zipties | 1 | $1.00 | $1.00 |
| 39 Drawer Storage Cabinet | 1 | $20.00 | $20.00 |

| Item | Qty | Price |
|---|---|---|
| Concrete Anchor, box | 1 | $19.95 |
| Clorox Greenworks | 1 | $2.00 |
| Extension Cord | 1 | $5.00 |
| Thompson Water Seal, 5 gal. | 1 | $50.00 |
| Paint, semi-gloss, 5 gal. | 1 | $20.00 |
| Carpenter belts, leather | 2 | $24.99 |
| Tape measure, 25 ft. | 1 | $9.99 |
| Rake | 7 | $32.00 |
| Broom handle | 2 | $4.00 |
| Pick | 4 | $19.99 |
| Mop | 2 | $5.00 |
| Alcohol Swabs, box | 4 | $1.00 |
| Iodine Solution, bottle | 6 | $2.99 |
| Cement Smoother | 2 | $4.00 |
| Partial First Aide Kit | 1 | $2.00 |
| Box of Flooring Accessories | 1 | $5.00 |
| Box of Misc. Electrical Outlets | 1 | $5.00 |
| Box of misc. hardware | 1 | $5.00 |
| 10" Work Trowel | 1 | $16.99 |
| Wheel Casters | 8 | $4.00 |
| Copper Flex Connector | 1 | $16.99 |
| Copper Tubing | 2 yds. | $25.00 |
| Toilet Supply Line | 1 | $19.99 |
| Paint Roller | 1 | $7.00 |
| Faucet Hose | 1 | $9.00 |
| Wax Ring, toilet | 1 | $5.00 |
| Floodlight | 1 | $5.00 |
| Box of screws | 1 | $3.00 |
| Cable Wall plate | 1 | $0.99 |
| Lg. box misc. electrical components | 1 | $10.00 |
| Sink strainer | 1 | $1.00 |
| Wood boring bit | 1 | $0.80 |
| Box misc. copper tubing bolts, etc. | 1 | $10.00 |
| Flat washers, bag | 1 | $1.00 |
| Flexible aluminum duct | 1 | $6.99 |
| 39 Compartment Storage Chest full of misc. parts | 1 | $20.00 |
| Cement trowel | 1 | $16.99 |
| Electrical Outlet box, 1 case | 12 | $24.00 |
| Coil roofing nails | 1 | $12.00 |
| Hot Dip Galvanized Patio Deck nails | 1 | $5.00 |

# PIC INVENTORY 2011

| Item | Qty | Price | Price |
|---|---|---|---|
| Composite deck screws | 1 | $5.00 | $5.00 |
| Drywall screws, partial box | 1 | $5.00 | $5.00 |
| 50 lb. box steel fasteners | 1 | $7.99 | $7.99 |
| Safety Plates | 12 | $1.00 | $12.00 |
| Extension Cord | 4 | $10.00 | $40.00 |
| Plastic tub misc. nails/screws/fasteners | 1 | $5.00 | $5.00 |
| Red bucket full of nails/screws misc. sizes | 1 | $5.00 | $5.00 |
| Concrete Anchors, box | 1 | $30.00 | $30.00 |
| Box of misc. floor tools | 1 | $10.00 | $10.00 |
| 50 lb. box of nails | 1 | $41.95 | $41.95 |
| Misc. Nylon cords | 1 | $10.00 | $10.00 |
| Antique/Vintage Chandelier | 1 | $100.00 | $100.00 |
| Multi Turn Valve, brass | 1 | $4.20 | $4.20 |
| Galvanized Finish Nails | 1 | $8.99 | $8.99 |
| Master Lock | 1 | $6.99 | $6.99 |
| Wire Scrub Brushes | 2 | $8.75 | $17.50 |
| 3" Deckmate screws, box | 1 | $10.00 | $10.00 |
| Metal Dust Pan | 2 | $5.00 | $10.00 |
| Floor Drain Tubes, box | 1 | $10.00 | $10.00 |
| Redhead Concrete Anchors, box | 1 | $9.99 | $9.99 |
| Conduit Locknuts | 1 | $15.00 | $15.00 |
| Brass Valve | 6 | $19.99 | $119.94 |
| 50 lb. box nails, vinyl coated | 1 | $41.95 | $41.95 |
| Misc. junk, pvc, etc., box | 2 | $10.00 | $20.00 |
| Rolling cart with misc. nails/wires/springs | 1 | $35.00 | $35.00 |
| Table saw guard attachment | 1 | $9.99 | $9.99 |
| 12 inch Carbide saw blade | 1 | $50.00 | $50.00 |
| Pair of Ear Muffs | 2 | $18.99 | $37.98 |
| Cutter | 2 | $4.99 | $9.98 |
| ABS Cement | 1 | $1.00 | $1.00 |
| Safety Helmet | 12 | $9.99 | $119.88 |
| Wooden Podium Menu Holder | 1 | $50.00 | $50.00 |
| Craftsman Drill Set | 1 | $25.00 | $25.00 |
| Wheelbarrow full of garden tools | 1 | $45.00 | $45.00 |
| Green Garden Hose | 1 | $5.00 | $5.00 |
| Wheelbarrow | 1 | $20.00 | $20.00 |
| Tomato Cage | 7 | $1.00 | $7.00 |
| Work Bench Table w/heavy duty vise and grinder attached | 1 | $50.00 | $50.00 |
| Olive Spray 24" green, case | 6 | $195.00 | $1,170.00 |
| SS Creamer Pitcher | 12 | $2.25 | $27.00 |

PIC INVENTORY 2011

| Item | Qty | Value |
|---|---|---|
| Tub of misc. plates | 1 | $10.00 |
| Clear bowl vase, large box | 1 | $100.00 |
| Sonneborn Prem Adhesive Cartridge | 7 | $4.25 |
| Flag | 1 | $5.00 |
| Plate Covers | 14 | $0.99 |
| Patton Tower Quartz Heater 1500 wt | 1 | $62.99 |
| Lasko Tower Heater, 1500 wt | 1 | $59.95 |
| Black Menu Holders, box | 1 | $20.00 |
| Silk Amaryllis | 1 | $10.00 |
| Tube of Maps | 1 | $5.00 |
| Halloween Candle Holders | 12 | $3.00 |
| Garbage Can Lids, plastic | 4 | $6.00 |
| 30 qt. Alum Stock Pot | 1 | $35.00 |
| Tub of Christmas Decorations | 1 | $25.00 |
| Stoneware dishes, case | 1 | $200.00 |
| New Year's Eve Table Décor, box | 1 | $10.00 |
| 9 qt. Chaffing Dish | 1 | $65.00 |
| Wrought Iron Candle Holders, box | 1 | $25.00 |
| Cut Glass Bottles with stands, box | 1 | $10.00 |
| Black Plastic Leighs, box | 1 | $10.00 |
| Dried Flowers, tub | 1 | $30.00 |
| 6.0 Wet/Dry Vacuum | 1 | $25.00 |
| Water Fountain | 1 | $50.00 |
| Large Roll black tubing | 1 | $10.00 |
| Hoses | 4 | $5.00 |
| Gott Cooler | 1 | $25.00 |
| Stihl 026 Chainsaw | 1 | $150.00 |
| Salt and Pepper Shakers, case | 0.5 | $25.00 |
| Pictures | 2 | $10.00 |
| Insulated Coffee Servers | 6 | $8.00 |
| Cucina Electric Griddle/Crepe Maker | 1 | $45.00 |
| Flower vases, crate | 1 | $15.00 |
| Vinyl Red Check Table Cloth in plastic tub | 1 | $5.00 |
| Cheese Fondue Set | 9 | $80.00 |
| Expresso Cups and Saucers, large box | 100 | $500.00 |
| Décor jar olives | 1 | $5.00 |
| Décor jar olives | 1 | $5.00 |
| Bottle Pellegrino | 1 | $1.00 |
| Large Round Serving Tray | 3 | $1.00 |
| Drink Tote Tub with shoulder straps | 2 | $10.00 |

| Item | Qty | Value |
|---|---|---|
| Napkin Dispenser | 1 | $10.00 |
| Green Planter | 1 | $10.00 |
| Villa Ware Waffler | 1 | $25.00 |
| Glass Jar | 1 | $35.00 |
| Pizza Grilling Stone | 1 | $50.00 |
| Clear Votive Holders, box | 5 | $50.00 |
| Pine Cones, bagged, décor | 3 | $5.00 |
| Assorted Plate Holders | 5 | $3.00 |
| Bottle & Jar Cutter | 1 | $5.00 |
| Star Pro Max Panini Grill | 1 | $350.00 |
| Fire Extinguisher | 3 | $50.00 |
| Taste of Autumn Wine Glasses | 74 | $1.00 |
| SS Table with Shelf on bottom | 1 | $50.00 |
| Meat Slicer | 3 | $250.00 |
| Tortilla Warmer | 2 | $1.00 |
| Libbey #5102 Sherbert Dishes, case | 0.5 | $48.00 |
| Christmas Buffet Plate Stand | 1 | $25.00 |
| John Deere Mower | 1 | $1,400.00 |
| Grape Buffet Plate Stand | 1 | $25.00 |
| Pineapples - Garden Statue | 1 | $10.00 |
| Gas BBQ Grills "Beefeater" | 2 | $20.00 |
| Smoker - CharBroil | 3 | $1,099.00 |
| Ice Cream Machine - Electric | 1 | $40.00 |
| Chalkboard | 1 | $20.00 |
| Butcher Block Table with Wood Shelf | 1 | $10.00 |
| New Year's Eve Decorations, case | 1 | $100.00 |
| Plates, tub | 1 | $50.00 |
| Propane Tank | 3 | $50.00 |
| Misc. Plastic Cups and Lids, case | 1 | $45.00 |
| Air Pot | 2 | $20.00 |
| Briquettes, bag | 1 | $15.00 |
| Plywood Sheet | 6 | $5.00 |
| Vacuum | 3 | $10.00 |
| Weedeater | 1 | $10.00 |
| Commercial Mower | 4 | $35.00 |
| Cup Holder for Gott Cooler | 12 | $500.00 |
| Casio Cash Register | 1 | $1.00 |
| Candle Holders, box | 1 | $80.00 |
| Large White Ice Chest | 1 | $10.00 |
| Hot Dog Warmer | 1 | $10.00 |
| | | $250.00 |

| Item | Qty | Unit Price | Total |
|---|---|---|---|
| Plate Covers, case | 8 | $50.00 | $400.00 |
| Toaster | 3 | $20.00 | $60.00 |
| Echo Blower | 1 | $150.00 | $150.00 |
| Reflective Vest, case | 2 | $75.00 | $150.00 |
| Yellow Water cooler | 1 | $15.00 | $15.00 |
| Yellow Hard Hat, case | 2 | $45.00 | $90.00 |
| 2 Step Step Ladder | 1 | $15.00 | $15.00 |
| Ladder | 6 | $30.00 | $180.00 |
| Tomato Cage | 12 | $1.00 | $12.00 |
| Server Rack | 1 | $65.00 | $65.00 |
| Patio Umbrella | 3 | $5.00 | $15.00 |
| Shelves | 2 | $5.00 | $10.00 |
| Pile Misc. Garden Tools | 1 | $50.00 | $50.00 |
| Box Misc. Nail Anchors | 1 | $5.00 | $5.00 |
| 5 drawer Huskey full of misc. tools | 1 | $200.00 | $200.00 |
| 2 drawer top deck Huskey cabinet full of misc tools | 1 | $175.00 | $175.00 |
| Fasteners, box | 2 | $10.00 | $20.00 |
| Jorgensen 3712 clamps | 5 | $11.99 | $59.95 |
| Hammer | 1 | $25.00 | $25.00 |
| Circuit breaker and ground fault interrupter | 1 | $36.00 | $36.00 |
| Breaker | 3 | $3.33 | $9.99 |
| 6 misc. saw blades | 1 | $50.00 | $50.00 |
| Corona Clippers | 1 | $25.00 | $25.00 |
| Ruler Levels | 2 | $6.99 | $13.98 |
| Metal L Squares | 2 | $3.00 | $6.00 |
| 48" Drywall T square | 1 | $19.88 | $19.88 |
| Saw | 3 | $35.00 | $105.00 |
| Level | 1 | $12.00 | $12.00 |
| DeWalt DC385 Reciprocating Saw | 1 | $29.99 | $29.99 |
| 5 gal. bucket | 7 | $1.00 | $7.00 |
| Very Large Blue Garbage Can | 1 | $5.00 | $5.00 |
| Box "T" pvc | 1 | $20.00 | $20.00 |
| TV | 1 | $25.00 | $25.00 |
| Two shelves of misc. pvc pipe | 2 | $30.00 | $60.00 |
| Rubber Boots, pr | 11 | $18.95 | $208.45 |
| Insulation | 16 | $41.00 | $656.00 |
| Polysheeting 20'x100' black | 1 | $58.95 | $58.95 |
| 1/2" pipe insulation | 1 | $3.37 | $3.37 |
| Light Box | 8 | $10.00 | $80.00 |
| Rain Gear, Heavy Duty Yellow, box | 2 | $69.99 | $139.98 |

| Item | Qty | Price 1 | Price 2 |
|---|---|---|---|
| Crate of misc. screws | 1 | $10.00 | $10.00 |
| Door (2 new) | 4 | $79.99 | $319.96 |
| Pallet of Fencing Stakes | 1 | $50.00 | $50.00 |
| Misc. Lumber | 1 | $100.00 | $100.00 |
| Pile misc. PVC pipe | 1 | $100.00 | $100.00 |
| Scaffolding | 1 | $96.00 | $96.00 |
| 50# spray texture | 13 | $9.50 | $123.50 |
| Joint Compound 49# | 1 | $20.99 | $20.99 |
| Drop Cloth Rolls | 11 | $2.50 | $27.50 |
| **GREEN HOUSE:** | | | |
| Large Black Tub | 3 | $10.00 | $30.00 |
| XL Liners | 6 | $9.99 | $59.94 |
| Misc. Seed, box | 2 | $20.00 | $40.00 |
| Misc. Grow Chemicals | 1 | $50.00 | $50.00 |
| Seeding Heat Mat | 1 | $32.99 | $32.99 |
| Grow Lights | 6 | $69.99 | $419.94 |
| Small Grow Lights | 2 | $69.99 | $139.98 |
| Stack of seed trays with lids | 1 | $19.99 | $19.99 |
| Crate Vent tubing | 1 | $5.00 | $5.00 |
| Stack Seedling Trays | 1 | $27.00 | $27.00 |
| Large Fan | 1 | $39.90 | $39.90 |
| Bag of Chain | 1 | $5.00 | $5.00 |
| Drip Watering Vegetable Kit | 1 | $24.00 | $24.00 |
| Planters | 40 | $1.00 | $40.00 |
| Bags of PVC misc. | 2 | $20.00 | $40.00 |
| Tubing, box | 1 | $5.00 | $5.00 |
| Garbage Pick Up Sticks | 4 | $9.49 | $37.96 |
| Grow Rock | 1 | $9.00 | $9.00 |
| Tubing, roll | 1 | $40.00 | $40.00 |
| Sub Pump | 2 | $64.99 | $129.98 |
| Green Watering Can | 1 | $1.00 | $1.00 |
| Stack of Redwood | 1 | $500.00 | $500.00 |
| Stack of Burlap | 1 | $50.00 | $50.00 |
| Black Counter Top | 1 | $15.00 | $15.00 |
| 5 gal bucket Neutral Paint | 1 | $24.99 | $24.99 |
| FireFighter Backpack Water Extinguisher | 3 | $15.50 | $46.50 |
| Garbage Can, 50 gal. | 1 | $19.99 | $19.99 |
| 4 shelf rack | 1 | $64.99 | $64.99 |
| Tire | 1 | $10.00 | $10.00 |
| Wood Bookcases | 5 | $25.00 | $125.00 |

PIC INVENTORY 2011

| Item | Qty | Price | Total |
|------|-----|-------|-------|
| Locker Unit | 1 | $323.00 | $323.00 |
| Saw Horses, metal | 1 | $39.95 | $39.95 |
| 3 Compartment Sink SS | 1 | $134.49 | $134.49 |
| Black Top Patch, 60 lb. | 1 | $99.00 | $99.00 |
| Quikrete, bag | 0.5 | $5.00 | $2.50 |
| Craftsman Riding Mower, 6 speed, 42" cut | 1 | $400.00 | $400.00 |
| Utility Trailer | 1 | $100.00 | $100.00 |
| Jumper cables | 1 | $10.00 | $10.00 |
| Sprinkler Wire, roll | 2 | $25.00 | $50.00 |
| Level | 1 | $8.99 | $8.99 |
| Wheels | 2 | $5.00 | $10.00 |
| Desk Lamp | 1 | $8.99 | $8.99 |
| Watering Can | 1 | $8.58 | $8.58 |
| Gallon Primer | 1 | $24.99 | $24.99 |
| Clamp, pkg | 1 | $20.00 | $20.00 |
| Misc. Garden Supply | 1 | $20.00 | $20.00 |
| 2 1/2" Grommet | 2 | $10.00 | $20.00 |
| Misc. Paint Equip. | 1 | $20.00 | $20.00 |
| SS Sandwich maker Refrigerator 2 door cabinet | 1 | $250.00 | $250.00 |
| Dust Pan | 3 | $2.00 | $6.00 |
| Gas Can | 11 | $15.00 | $165.00 |
| Broom | 1 | $2.00 | $2.00 |
| Pick | 1 | $19.00 | $19.00 |
| Garbage Can Lids, plastic | 5 | $4.00 | $20.00 |
| True Temper Wheelbarrow | 1 | $34.99 | $34.99 |
| Tiller Attachments | 2 | $30.00 | $60.00 |
| Alum. Garbage Can Lid | 6 | $2.00 | $12.00 |
| Fire Extinguisher | 2 | $39.00 | $78.00 |
| Chains, box | 1 | $10.00 | $10.00 |
| Large Orange Safety Cones | 3 | $25.00 | $75.00 |
| 5 gal. Bucket of Nails | 2 | $25.00 | $50.00 |
| Yellow Benchtop Toolbox with Misc. Tools | 1 | $15.00 | $15.00 |
| Rugged Push Broom | 1 | $15.00 | $15.00 |
| Rake | 2 | $15.00 | $30.00 |
| Shovel | 8 | $20.00 | $160.00 |
| Pitchfork | 2 | $20.00 | $40.00 |
| Hoe | 3 | $20.00 | $60.00 |
| Post Hole Digger | 2 | $45.00 | $90.00 |
| Metal Brush | 1 | $6.00 | $6.00 |
| Leather Tool Belt | 1 | $24.99 | $24.99 |

PIC INVENTORY 2011

| Item | Qty | Price | Total |
|---|---|---|---|
| Scotts Turf Builder 42# Bag | 1 | $34.99 | $34.99 |
| Seed Spreader | 1 | $32.99 | $32.99 |
| Roll Mason Line | 1 | $6.66 | $6.66 |
| Green Rain Gutters | 4 | $9.99 | $39.96 |
| Alum & Vinyl Door Set | 1 | $50.00 | $50.00 |
| 3 in 1 Oper Wrench Red | 1 | $10.00 | $10.00 |
| Wheelbarrow | 3 | $30.00 | $90.00 |
| Chainbreakers Chaps | 2 | $65.00 | $130.00 |
| Rake Head | 1 | $10.00 | $10.00 |
| Iron Post | 2 | $5.00 | $10.00 |
| Safety Vests, one stack | 1 | $10.00 | $10.00 |
| Extension Cords, heavy duty | 3 | $10.00 | $30.00 |
| Multi Plug Ext Cord | 1 | $10.00 | $10.00 |
| Sprinkler | 5 | $5.00 | $25.00 |
| 5 gal. bucket with misc. parts | 1 | $10.00 | $10.00 |
| 5 gal bucket | 8 | $1.00 | $8.00 |
| Weed Eater | 2 | $50.00 | $100.00 |
| Cement Concrete (13 - 47#, 3 - 60#) | 16 | $21.95 | $351.20 |
| Hose | 2 | $15.00 | $30.00 |
| Red Cement Color | 1 | $9.99 | $9.99 |
| Bright Orange Safety Flag | 10 | $5.00 | $50.00 |
| Detour Sign | 2 | $10.00 | $20.00 |
| Stack of Misc. Safety Signs | 1 | $20.00 | $20.00 |
| Ryobi Table Saw in Wood Crate Box | 1 | $100.00 | $100.00 |
| Patching Compound | 2 | $9.99 | $19.98 |
| Expansion Cement | 1 | $10.00 | $10.00 |
| Gott Cooler | 12 | $20.00 | $240.00 |
| Weed Eater Nylon Line | 1 | $29.00 | $29.00 |
| Wooden Saw Horses | 4 | $15.00 | $60.00 |
| Ladder | 1 | $10.00 | $10.00 |
| Paint Sprayer Commercial | 1 | $400.00 | $400.00 |
| Metal Barricade | 10 | $2.00 | $20.00 |
| Water Pressure Washer | 1 | $200.00 | $200.00 |
| Gen Power 305 10 HP Generator | 1 | $200.00 | $200.00 |
| Mr. Heater Buddy Pro 175,000 BTU/HR | 1 | $130.00 | $130.00 |
| Ariens Precision 17" Tiller | 1 | $299.00 | $299.00 |
| Stack Siding | 1 | $800.00 | $800.00 |
| Stack Roof Shingles | 1 | $1,200.00 | $1,200.00 |
| 50 gal drum w/non hazardous asbestos | 1 | $0.00 | $0.00 |
| Crate with misc items | 1 | $10.00 | $10.00 |

PIC INVENTORY 2011

| Item | Qty | Value |
|---|---|---|
| Samsung Front Load Washing Machine | 1 | $535.00 |
| Samsung Front Load Dryer | 1 | $495.00 |
| tabletop display and tablecloths | 1 | $200.00 |
| Windsor Vacuum Sensor S12 | 1 | $549.00 |
| Commercial Carpet Cleaning Machine Solus 310 | 1 | $3,344.00 |
| Bakery Display Case with shelves, 2 doors | 1 | $850.00 |
| Power Trim Model 150 | 1 | $20.00 |
| Briggs & Stratton 650 Weed Wacker | 1 | $50.00 |
| White Board Easel | 1 | $75.00 |
| Echo Hedge Trimmer, gas operated | 1 | $250.00 |
| PB-500 Echo Backpack Blower | 17 | $2,125.00 |
| FIMCO tank on wheels | 1 | $100.00 |
| Do It Best Tool Kit with tools | 1 | $50.00 |
| Echo Weed Eater | 1 | $50.00 |
| 18" Husqvarna Chainsaw | 1 | $310.00 |
| Metal Garbage Can full of rubber boots | 1 | $50.00 |
| Metal Garbage Can | 1 | $5.00 |
| Stihl Chainsaw MS290 | 1 | $300.00 |
| 5 gal buck with misc. items | 7 | $350.00 |
| Sprayer | 2 | $70.00 |
| Sprayer Cart | 1 | $35.00 |
| 72 Compartment Metal Case with pvc parts and nuts and bolts | 1 | $100.00 |
| Cookbooks | 1 | $75.00 |
| Metal Garbage Can w/5 gal buckets andwater main box lids | 4 | $20.00 |
| 3 shelf storage rack | 1 | $5.00 |
| Box of Tarps | 1 | $50.00 |
| Vinyl Dishwasher Apron | 1 | $50.00 |
| 4 Drawer Lateral Metal File Cabinet | 2 | $50.00 |
| Metal 5 gal Gas Can | 1 | $10.00 |
| Grow Light | 3 | $50.00 |
| Lawn Mower Bag | 1 | $25.00 |
| Tire | 1 | $75.00 |
| 3 Shelf Black Storage Cabinet | 2 | $75.00 |
| Rallye Enclosed Trailer License 1 HU6398 Single Axle | 1 | $89.00 |
| | 1 | $178.00 |
| | 1 | $25.00 |
| | 1 | $20.00 |
| | 1 | $1,500.00 |
| TOTAL PIC WAREHOUSE (behind Checkers) | | $43,681.92 |

## FEATHER RIVER KITCHEN & GIFTS, 2005 Bird St., Oroville

| Item | Qty | Unit Price | Total |
|---|---|---|---|
| Misc. Greeting Cards on rack | 1 | $200.00 | $200.00 |
| Sweet Chili Honey Glaze | 5 | $8.00 | $40.00 |
| Ginger Lime Honey Glaze | 5 | $8.00 | $40.00 |
| New England Cranberry Relish | 9 | $4.50 | $40.50 |
| Green Goddess dressing | 2 | $6.00 | $12.00 |
| Strawberry Brandied Apricot Jam | 6 | $6.50 | $39.00 |
| Strawberry Apple Rhubarb Jam | 1 | $6.55 | $6.55 |
| Roasted Apple Grill Sauce | 1 | $6.00 | $6.00 |
| Pomegranate Grill Sauce | 7 | $6.00 | $42.00 |
| Wasabi Ginger Sauce | 4 | $5.25 | $21.00 |
| Mesquite Steak Sauce | 2 | $6.00 | $12.00 |
| MadagascarbourbonTwo Vanilla Beans | 5 | $6.50 | $32.50 |
| Madagascar Bou7rbon Pure Vanilla Extract | 3 | $8.75 | $26.25 |
| Mexican Pure Vanilla Extract | 5 | $10.25 | $51.25 |
| Stonewall Kitchen Lemon Curd | 3 | $5.50 | $16.50 |
| Stonewall Kitchen Mini Jam Collection | 1 | $13.00 | $13.00 |
| Stonewall Kitchen Holiday Jam | 4 | $7.99 | $31.96 |
| The Baking Answer Book | 3 | $11.99 | $35.97 |
| Bobby Flay's From My Kitchen to Your Table | 4 | $26.99 | $107.96 |
| Giada's Kitchen books | 2 | $24.99 | $49.98 |
| Giada's Family Dinners | 3 | $24.99 | $74.97 |
| Curious George Makes Pancakes | 11 | $10.99 | $120.89 |
| Curious George and The Pizza | 2 | $10.99 | $21.98 |
| Bring Me Some Apples & I'll Make You a Pie | 4 | $13.99 | $55.96 |
| Everyday Italian | 1 | $24.50 | $24.50 |
| BBQ USA | 2 | $18.99 | $37.98 |
| The Cast Iron Way to Cook | 2 | $19.99 | $39.98 |
| the art of Mexican Cooking | 3 | $22.50 | $67.50 |
| The Essential Cuisines of Mexico | 4 | $28.99 | $115.96 |
| Simply Delicioso | 3 | $24.50 | $73.50 |
| Morton's The Cookbook | 4 | $26.99 | $107.96 |
| From My Mexican Kitchen | 8 | $33.99 | $271.92 |
| The Lady & Sons Too | 3 | $14.95 | $44.85 |
| 365: No Repeats | 1 | $14.95 | $14.95 |
| Birg Orange Book | 2 | $18.99 | $37.98 |
| Just in Time | 1 | $16.95 | $16.95 |
| The Well filled microwave Cookbook | 4 | $10.99 | $43.96 |
| The Italian Grill | 3 | $19.95 | $59.85 |

| Item | Qty | Price | Total |
|------|-----|-------|-------|
| Tamales 101 | 2 | $15.99 | $31.98 |
| Chili Madness | 3 | $10.99 | $32.97 |
| Salsas that Cook | 3 | $12.99 | $38.97 |
| Eat this Book | 4 | $26.99 | $107.96 |
| Real Kitchen | 2 | $24.99 | $49.98 |
| Tylers Ultimate | 1 | $26.50 | $26.50 |
| Gourmet Today | 7 | $32.99 | $230.93 |
| Stonewall Kitchen Harvest | 1 | $22.50 | $22.50 |
| Stonewall Kitchen Favorites | 1 | $24.50 | $24.50 |
| the Fannie Farmer | 3 | $26.95 | $80.85 |
| Martha Stewarts Cooking School | 1 | $34.99 | $34.99 |
| Beercan Chicken | 1 | $10.99 | $10.99 |
| Sauces, Rubs & Marinades | 2 | $10.99 | $21.98 |
| BBQ Bible | 2 | $19.99 | $39.98 |
| Big Bob Gibson's BBQ Book | 1 | $19.99 | $19.99 |
| Simple Italian Food | 3 | $26.99 | $80.97 |
| The Cake Doctor | 1 | $10.99 | $10.99 |
| Bistro Cooking | 1 | $11.99 | $11.99 |
| The Silver Palate Cookbook | 1 | $16.99 | $16.99 |
| 100 Words for Foodies | 1 | $4.99 | $4.99 |
| Cooking with Convection | 2 | $14.95 | $29.90 |
| The Wine Trials | 2 | $10.99 | $21.98 |
| Ribs, Ribs, Outrageous Ribs | 2 | $10.99 | $21.98 |
| the Naturally Clean Home | 4 | $8.99 | $35.96 |
| What Can I Bring? | 2 | $21.99 | $43.98 |
| Cookie Craft | 1 | $15.99 | $15.99 |
| Cookie Craft Christmas | 1 | $11.99 | $11.99 |
| The one Minute Cleaner | 4 | $8.99 | $35.96 |
| Essentials of classic Food | 1 | $35.00 | $35.00 |
| Barefoot Contessa Parties | 1 | $26.50 | $26.50 |
| 2, 4, 6, 8 | 1 | $14.99 | $14.99 |
| Desperation Dinners | 2 | $13.95 | $27.90 |
| The Lady & Sons Savannah Country | 1 | $13.99 | $13.99 |
| Tivoli Tealight Holder | 1 | $4.99 | $4.99 |
| Small woven Teal Tower Candleholder | 2 | $5.99 | $11.98 |
| Large Woven Teal Tower Candleholder | 1 | $6.99 | $6.99 |
| Salt Rock Lamp | 1 | $49.99 | $49.99 |
| 4" Sitting Hedgehog | 2 | $4.99 | $9.98 |
| 5 Shelf, 2 drawer rack | 1 | $42.00 | $42.00 |
| 5 shelf white book shelves | 2 | $15.00 | $30.00 |

PIC INVENTORY 2011

| Item | Qty | Price |
|---|---|---|
| Duke de leche sauce | 2 | $6.50 | $13.00 |
| Sundried tomato & Olive Relish | 9 | $4.50 | $40.50 |
| Chocolate Hazelnut Sauce | 8 | $5.50 | $44.00 |
| Maple Pumpkin Butter | 3 | $5.50 | $16.50 |
| Cranberry Horseradish | 1 | $5.50 | $5.50 |
| Chicken & Pork Spice rubs | 7 | $5.75 | $40.25 |
| Maple Mustard Dip | 4 | $4.50 | $18.00 |
| Maine Sea Salt | 2 | $8.50 | $17.00 |
| Black Bean Salsa | 11 | $5.75 | $63.25 |
| Mango Lime Salsa | 8 | $6.00 | $48.00 |
| Old Farmhouse Chutney | 5 | $4.50 | $22.50 |
| Bellini Jam | 1 | $6.00 | $6.00 |
| Apple Cranberry Chutney | 2 | $4.50 | $9.00 |
| Mango Chutney | 3 | $4.50 | $13.50 |
| Cranberry Pomegranate Chutney | 7 | $5.00 | $35.00 |
| Tangerine Marmalade | 1 | $6.50 | $6.50 |
| Cranberry Horseradish | 4 | $5.50 | $22.00 |
| Apricot jam | 1 | $6.00 | $6.00 |
| White Mountain Chocolate Chip Cookie Mix | 11 | $6.75 | $74.25 |
| Triple Chocolate Cookie Mix | 8 | $6.75 | $54.00 |
| Pumpkin Scone Mix | 6 | $6.50 | $39.00 |
| Blueberry sour Cream Scone Mix | 3 | $6.50 | $19.50 |
| Honey BBQ Sauce | 2 | $5.75 | $11.50 |
| Maple Chipotle Grille Sauce | 2 | $5.50 | $11.00 |
| Roadhouse Steak Sauce | 3 | $6.00 | $18.00 |
| roasted Apple Grille Sauce | 5 | $6.00 | $30.00 |
| Sesame Ginger Teriyaki Sauce | 5 | $5.50 | $27.50 |
| Burgundy marinade | 3 | $5.75 | $17.25 |
| Viddlia Onion Fig Sauce | 3 | $5.50 | $16.50 |
| Peach Salsa | 5 | $5.75 | $28.75 |
| Roasted Garlic Salsa | 2 | $5.00 | $10.00 |
| Spicy Corn Relish | 1 | $5.75 | $5.75 |
| Sicilian Herb Dip Mix | 1 | $2.75 | $2.75 |
| Seafood 7 Veggie Spice Rub | 3 | $5.00 | $15.00 |
| Stonewall Kitchen Shelf | 1 | $100.00 | $100.00 |
| Brandied Peaches | 5 | $8.25 | $41.25 |
| Spanish Olives with pimientos | 4 | $5.00 | $20.00 |
| Spanish Olives with almonds | 2 | $6.25 | $12.50 |
| Sweet pickled Watermelon Ring | 8 | $4.75 | $38.00 |
| Seedless Raspberry Jam | 4 | $4.00 | $16.00 |

| Item | Qty | Unit Price | Total |
|---|---|---|---|
| Pumpkin Butter | 3 | $3.50 | $10.50 |
| Santa Rosa Plum Jam | 5 | $4.00 | $20.00 |
| Seville Orange Marmalade | 3 | $4.00 | $12.00 |
| Caramel Butterscotch Sauce | 3 | $8.25 | $24.75 |
| Peach Preserves | 3 | $4.50 | $13.50 |
| Decadent molten Chocolate Cake Mix | 3 | $8.25 | $24.75 |
| Chocolate Chunk Blondie Mix | 6 | $8.00 | $48.00 |
| Coconut cupcake & Cream Cheese Frosting Mix | 4 | $9.00 | $36.00 |
| Outrageous Brownie Mix | 7 | $8.25 | $57.75 |
| Outrageous Mint Chocolate Brownie Mix | 7 | $9.25 | $64.75 |
| Gingerbread Cupcake & Maple Cream Cheese Frosting Mix | 4 | $10.00 | $40.00 |
| Chocolate Swirl Coffee Cake mix | 8 | $11.75 | $94.00 |
| Chocolate Chunk Cookie Mix | 4 | $7.50 | $30.00 |
| Oven Mitts | 11 | $4.99 | $54.89 |
| Oven Mitts | 3 | $5.99 | $17.97 |
| Pure Kitchen Yellow Tea Towel Sets | 2 | $12.99 | $25.98 |
| Now Designs Table Set | 1 | $14.99 | $14.99 |
| Aprons | 8 | $20.99 | $167.92 |
| Aprons | 9 | $13.99 | $125.91 |
| Aprons | 4 | $14.99 | $59.96 |
| Aprons | 7 | $19.99 | $139.93 |
| Sand Tea Towels | 12 | $5.99 | $71.88 |
| Odessa Black Tea Towel | 1 | $6.99 | $6.99 |
| Odessa Regalta Tea Towels | 5 | $7.99 | $39.95 |
| Napkins | 7 | $3.99 | $27.93 |
| Napkins | 17 | $4.99 | $84.83 |
| Napkins | 21 | $5.99 | $125.79 |
| Russian Chintz Tea Towels | 1 | $11.99 | $11.99 |
| Pot Holder sets | 2 | $7.99 | $15.98 |
| Ivory Napkins | 2 | $2.99 | $5.98 |
| April cornell Tea Towels | 2 | $6.99 | $13.98 |
| Provence Tea Towels | 4 | $2.99 | $11.96 |
| April Cornell Napkin Sets | 18 | $20.99 | $377.82 |
| Small Napkin set | 1 | $13.99 | $13.99 |
| Placemats | 31 | $5.99 | $185.69 |
| Placemats | 12 | $4.99 | $59.88 |
| Placemats | 12 | $6.99 | $6.99 |
| All Purpose Circulon Pans | 2 | $48.00 | $96.00 |
| Misc. box of Hinkel Flatware | 1 | $69.72 | $69.72 |
| Cuisinart Electric Fondue Set | 1 | $84.00 | $84.00 |

| Item | Qty | Price | Total |
|---|---|---|---|
| Spatula | 1 | $12.00 | $12.00 |
| Small Potted Greenery | 3 | $7.99 | $23.97 |
| Set of Two Plates | 1 | $20.00 | $20.00 |
| Ollo Plate | 1 | $10.00 | $10.00 |
| Decanter | 1 | $50.00 | $50.00 |
| Plastic condiment Tray | 1 | $57.00 | $57.00 |
| Martini Glass Set | 1 | $42.00 | $42.00 |
| Entry Floor Mats | 6 | $24.99 | $149.94 |
| Entry Floor Mats, Christmas | 5 | $24.99 | $124.95 |
| Long Thin Black Decorative Table, Glass Top | 1 | $0.00 | $0.00 |
| Decorative Round Table, Slate top | 1 | $0.00 | $0.00 |
| Metal Mesh Chairs | 2 | $0.00 | $0.00 |
| Arta Dipping Pouches | 8 | $6.99 | $55.92 |
| Sleekstor Vegiestream | 7 | $8.99 | $62.93 |
| Bonjour Crème Brulee Torch | 1 | $22.99 | $22.99 |
| Classic Kitchen Basics Egg Cups & Spoon Set | 1 | $12.99 | $12.99 |
| Emeril 6 qt. SS Pasta Insert | 1 | $32.99 | $32.99 |
| Bonjour Oval Ramekins (set of 4) | 4 | $9.99 | $39.96 |
| Chef'n Mini Magnetic Pepperball | 26 | $7.99 | $207.74 |
| Chef'n Palmbrush | 9 | $4.99 | $44.91 |
| Microplane Grater | 1 | $12.99 | $12.99 |
| Microplane Grater Attachment | 1 | $3.99 | $3.99 |
| Microplane Nutmeg Grate-N-Shake | 1 | $7.99 | $7.99 |
| The Cheese Knife | 10 | $14.99 | $149.90 |
| Le Creuset Honey Dipper | 17 | $5.99 | $101.83 |
| Kitchen Art Ham Dogger | 7 | $5.99 | $41.93 |
| Kitchen Art Adjust-A-Burger | 11 | $3.99 | $43.89 |
| Chef'n Palm Zester | 24 | $5.99 | $143.76 |
| Kuhn Rikon Cruet | 9 | $11.99 | $107.91 |
| Hutzler Lemon/Lime Saver | 31 | $3.99 | $123.69 |
| Kitchen Basics Bottle Opener | 7 | $5.99 | $41.93 |
| Endurance Stainless Steel Citrus Juicer | 3 | $10.99 | $32.97 |
| Progressive Collapsible Measuring Cup | 2 | $4.99 | $9.98 |
| Progressive Collapsible Funnel | 5 | $4.99 | $24.95 |
| Progressive Collapsible Prep Bowl | 1 | $3.75 | $3.75 |
| Poachpod | 1 | $8.99 | $8.99 |
| Kitchen Basics Cheese Flags | 2 | $7.99 | $15.98 |
| Tango Tongs | 7 | $9.99 | $69.93 |
| Hutzler Garlic Saver | 7 | $3.99 | $27.93 |
| Endurance Stainless Egg Topper | 11 | $3.99 | $43.89 |

PIC INVENTORY 2011

| Item | Qty | Price | Total |
|------|-----|-------|-------|
| Cuisipro Silicone Spatula | 2 | $8.99 | $17.98 |
| Endurance Ketchup Spatula | 1 | $2.99 | $2.99 |
| LeCreuset Spatula Spoon | 2 | $7.99 | $15.98 |
| Basting Brush, lime | 1 | $6.99 | $6.99 |
| LeCreuset Medium Spatula | 3 | $5.99 | $17.97 |
| Chefn Switchit Spatula | 9 | $7.99 | $71.91 |
| Cuisipro Peanut butter & Jelly Spreader | 7 | $7.99 | $55.93 |
| Metal Whisk | 6 | $9.99 | $59.94 |
| Kitchen Basics Corkscrew | 1 | $11.99 | $11.99 |
| Kuhn Rikon Double Balloon Whisk | 1 | $11.99 | $11.99 |
| Tomato Saver | 28 | $3.99 | $111.72 |
| Kuhn Ricon Jar Opener | 1 | $13.99 | $13.99 |
| Progressive Tomato Slicer | 1 | $4.99 | $4.99 |
| LeCrueset The Whisk | 1 | $14.99 | $14.99 |
| Kuhn Rikon Non Stick Slotted Spoon | 2 | $8.99 | $17.98 |
| Kuhn Rikon Non Stick Spoon | 2 | $8.99 | $17.98 |
| Kuhn Rikon Julienne Peeler SS | 7 | $14.99 | $104.93 |
| Kuhn Rikon Julienne Peeler | 12 | $11.99 | $143.88 |
| Kuhn Rikon Safety Lidlifter | 1 | $13.99 | $13.99 |
| Kuhn Rikon Ergo Safety Lif Lifter | 1 | $12.99 | $12.99 |
| Kuhn Rikon Swiss Peeler | 4 | $2.99 | $11.96 |
| LeCrueset Pasta Fork | 1 | $7.99 | $7.99 |
| Onion Saver | 1 | $3.99 | $3.99 |
| Kuhn Rikon Kinder Kitchen Dog Knife | 5 | $8.99 | $44.95 |
| Sleekstor Vegiesteam Large | 1 | $16.99 | $16.99 |
| Progressive Microwavable Butter Melter | 1 | $5.99 | $5.99 |
| Kinder Kitchen Crocodile Tongs | 5 | $4.99 | $24.95 |
| Corn zipper | 21 | $9.99 | $209.79 |
| Analon Skimmer | 3 | $8.99 | $26.97 |
| Analon Ladle | 2 | $7.99 | $15.98 |
| Analon Pasta Fork | 6 | $8.99 | $53.94 |
| Analon Slotted Spoon | 1 | $8.99 | $8.99 |
| Analon Solid Flexi Turner | 1 | $10.99 | $10.99 |
| Soft Edge Turner | 1 | $21.99 | $21.99 |
| Smart Funnel | 1 | $5.99 | $5.99 |
| Dual Pasta Wheel | 4 | $9.99 | $39.96 |
| Analon Large Whisk | 2 | $9.99 | $19.98 |
| Analon Stainless Fork | 5 | $9.99 | $49.95 |
| Microplane Zester | 1 | $12.99 | $12.99 |
| Cookie Press | 1 | $2.99 | $2.99 |

| Item | Qty | Price |
|---|---|---|
| Color Changing Egg Timer | 17 | $67.83 |
| Butter Warmers-Kitchen Basics | 4 | $39.96 |
| Syrup dispenser | 1 | $4.99 |
| Egg Coddlers - Kitchen Basics | 12 | $143.88 |
| Decorative Toothpicks for appetizers | 15 | $26.85 |
| 5 in 1 Eg Slicer - Progressive | 2 | $17.98 |
| Egg Cups & Spoons Set - Kitchen Basics | 1 | $12.99 |
| Egg Poacher - Endurance Stainless | 1 | $21.99 |
| Citrus Juicer - Endurance Stainless | 1 | $15.99 |
| Mesh Spoon Infuser - Endurance Stainless | 1 | $2.99 |
| Tomato Huller | 10 | $29.90 |
| Pie Gate | 3 | $14.97 |
| Nutty Squirrel Nutcracker | 1 | $12.99 |
| Olivator | 10 | $149.90 |
| Honey Jar &Silicone Dipper | 2 | $25.98 |
| Bamboo Cookbook Stand | 2 | $19.98 |
| Acrylic Lemon/Lime Juicer | 1 | $8.99 |
| Thanksgiving Set cookie cutters | 2 | $15.98 |
| Double Grind Dual Salt & Pepper Mill Old Thompson | 1 | $24.99 |
| Lid & Spoon Rest - Progressive | 1 | $13.99 |
| Ice Cream Spoon & Stack - Cuisipro | 1 | $11.99 |
| Shish Kabob Skewer - NexTrend | 28 | $251.72 |
| Cresent Pot Strainer | 8 | $63.92 |
| Double Handle Pot Strainer - Stainless | 8 | $71.92 |
| Universal Lid - Stainless | 2 | $23.98 |
| Stainless Pasta Insert 8 qt. Emeril | 2 | $75.98 |
| Java Mitt | 2 | $7.98 |
| Original Spaghetti Scrub | 33 | $494.67 |
| Book/Plate Holder | 1 | $9.99 |
| Pallete | 1 | $13.99 |
| Easy Pop Popcorn Maker - Cuisinart | 1 | $59.95 |
| Round Cocotte - Staub | 1 | $89.99 |
| Tea Kettle - Stainless - bonjour | 4 | $199.96 |
| Whistling Tea Kettle - Le Creuset | 3 | $149.97 |
| Twixit Clips | 1 | $8.99 |
| Garden Memo Photo Holder | 6 | $23.94 |
| tiny tin Edibles | 5 | $34.95 |
| Gardener Manicure Set | 13 | $90.87 |
| Cupcake Soap | 7 | $20.93 |
| Compact | 5 | $29.95 |

PIC INVENTORY 2011

| Item | Qty | Price | Total |
|---|---|---|---|
| Rolling Pin Salt & Pepper Penguin | 3 | $11.99 | $35.97 |
| Dancing flower (solar) | 5 | $7.99 | $39.95 |
| Music Cooks | 12 | $16.99 | $203.88 |
| Preserved Boxwood Topia | 4 | $29.99 | $119.96 |
| Potted Boxwood 16" | 2 | $24.99 | $49.98 |
| Potted Boxwood 11" | 2 | $19.99 | $39.98 |
| Carlotta lapis Paper Napkins | 1 | $3.99 | $3.99 |
| Small Potted Greenery | 4 | $5.99 | $23.96 |
| Large Potted Greenery | 13 | $8.99 | $116.87 |
| Iced Salad 5 pc set - Prodyne | 3 | $37.99 | $113.97 |
| Orbit Bowl on Ice 8 pc set | 5 | $26.99 | $134.95 |
| Punch & Salad Bowl Combo - Prodyne | 5 | $35.99 | $179.95 |
| Bistro Combo Grinder - Chef'n | 1 | $12.99 | $12.99 |
| Horn Clover Salt & Pepper Shakers | 3 | $10.99 | $32.97 |
| Spiral Shell Salt & Pepper Shakers | 5 | $5.99 | $29.95 |
| Odessa Regatta Mug | 8 | $4.99 | $39.92 |
| Fat Skimming Ladle - NexTrend | 17 | $14.99 | $254.83 |
| Straining Ladle - Stainless Amco | 3 | $12.99 | $38.97 |
| Egg Cooker - CuisinArt | 1 | $29.95 | $29.95 |
| RestoSmall Pots Set (4) | 1 | $53.99 | $53.99 |
| Microwave Tender Cooker - Nordic Ware | 5 | $49.99 | $249.95 |
| Resto Small Saute Pans (set of 4) | 1 | $37.99 | $37.99 |
| Chill Out & About (8 pc. Set) | 14 | $19.99 | $279.86 |
| Sonoma Green Oval Platter | 2 | $24.99 | $49.98 |
| Sonoma Green Dinner Plate | 6 | $3.99 | $23.94 |
| Sonoma Green Salad Plate | 1 | $2.99 | $2.99 |
| Sonoma 2 Mug | 4 | $3.99 | $15.96 |
| Sorrento Water Serving Platter | 1 | $14.99 | $14.99 |
| Sorrento Water Dinner Plate | 6 | $4.99 | $29.94 |
| Sorrento Water Salad Plate | 6 | $3.99 | $23.94 |
| Sorrento Water Cereal Bowl | 8 | $3.99 | $31.92 |
| Sorento Water Mug | 6 | $3.99 | $23.94 |
| Patina Cream Large Oval Platter | 3 | $18.99 | $56.97 |
| Patina Cream Serving Bowl | 2 | $14.99 | $29.98 |
| Patina Cream Dinner Plate | 10 | $6.99 | $69.90 |
| Patina Cream Salad Plate | 9 | $5.99 | $53.91 |
| Patina Cream Soup Plate | 20 | $6.99 | $139.80 |
| Patina Cream Mug | 21 | $3.99 | $83.79 |
| Patina Straw Serving Bowl | 1 | $14.99 | $14.99 |
| Patina Straw Mug | 13 | $3.99 | $51.87 |

| Item | Qty | Price | Total |
|---|---|---|---|
| Patina Straw Footed Bowl | 3 | $5.99 | $17.97 |
| Patina Straw Soup Plate | 10 | $6.99 | $69.90 |
| Patina Straw Salad Plate | 11 | $5.99 | $65.89 |
| Sonoma Red Salad Plate | 2 | $3.99 | $7.98 |
| Cereal bowls, (white, yellow, blue, green) | 21 | $4.99 | $104.79 |
| Rilling Mug | 4 | $6.99 | $27.96 |
| Rilling Cereal Bowl | 4 | $7.99 | $31.96 |
| Rilling Dinner Plate | 4 | $8.99 | $35.96 |
| Rilling Side Plate | 4 | $7.99 | $31.96 |
| 9" Square Plate (burgundy, gold, green) | 12 | $6.99 | $83.88 |
| Serving Tongs - Curios Chef | 2 | $4.99 | $9.98 |
| Whisk - Curios Chef | 2 | $2.99 | $5.98 |
| Digital Scale - Escali | 1 | $24.99 | $24.99 |
| Tea Kettle 2 qt. Kitchen Aid | 5 | $32.99 | $164.95 |
| Timer on a Rope - CDN | 11 | $10.99 | $120.89 |
| Brown Sugar Bear | 4 | $2.99 | $11.96 |
| Timer - CDN | 7 | $10.99 | $76.93 |
| Direct Entry Timer - CDN | 8 | $16.99 | $135.92 |
| Refrigerator/Freezer Thermometer - CDN | 4 | $5.50 | $22.00 |
| Direct Entry Timer & Clock - CDN | 6 | $16.99 | $101.94 |
| Loud Alarm Timer | 4 | $10.99 | $43.96 |
| Infrared Thermometer | 1 | $32.99 | $32.99 |
| Pasta - Timer - color changing | 14 | $4.99 | $69.86 |
| LED Candle 4 x10 remote | 2 | $21.99 | $43.98 |
| LED Flameless Candle with timer | 1 | $22.99 | $22.99 |
| Botanical Body Bar - Crabtree & Evelyn | 15 | $5.99 | $89.85 |
| Shower Flower | 2 | $4.99 | $9.98 |
| 8" French Skillet - Infinite Circulon | 1 | $19.99 | $19.99 |
| Sipping Chocolate | 53 | $0.99 | $52.47 |
| Silicone Mold - Silikomart | 12 | $8.99 | $107.88 |
| Chocolate Gelato Starter - Bellagio | 7 | $9.99 | $69.93 |
| Iced Tea & Lemonade Mix - Petals | 6 | $5.50 | $33.00 |
| Green Tea 2.5 lb. | 5 | $20.99 | $104.95 |
| Tea 12 oz. bag | 13 | $6.99 | $90.87 |
| Placemats | 14 | $5.99 | $83.86 |
| Topper | 3 | $32.99 | $98.97 |
| Topper | 1 | $31.99 | $31.99 |
| Napkin | 89 | $2.99 | $266.11 |
| Placemats | 22 | $4.99 | $109.78 |
| Table Runner | 2 | $16.99 | $33.98 |

PIC INVENTORY 2011

| Item | Qty | Price | Total |
|---|---|---|---|
| Table Runner | 6 | $24.99 | $149.94 |
| Table Runner | 2 | $28.99 | $57.98 |
| Placemats | 29 | $3.99 | $115.71 |
| Oven Mitts | 19 | $5.99 | $113.81 |
| Oven Mitts | 4 | $9.99 | $39.96 |
| Oven Mitts | 2 | $2.99 | $5.98 |
| Pot Holder | 16 | $2.99 | $47.84 |
| Apron | 12 | $13.99 | $167.88 |
| Apron | 2 | $15.99 | $31.98 |
| Floursack Tea Towels | 13 | $7.99 | $103.87 |
| Dishcloth set | 1 | $4.99 | $4.99 |
| Dish Towels | 2 | $2.99 | $5.98 |
| Kitchen Set | 4 | $12.99 | $51.96 |
| Dishclothes, set of 3 in box | 5 | $3.99 | $19.95 |
| Table Set | 26 | $14.99 | $389.74 |
| Terry Comb Dish towel | 9 | $7.99 | $71.91 |
| Apron, Christmas | 1 | $21.99 | $21.99 |
| Tea Towels | 15 | $7.99 | $119.85 |
| Tea Towels | 36 | $4.99 | $179.64 |
| Napkin Set | 1 | $10.99 | $10.99 |
| Dishcloth set of 2 | 8 | $4.99 | $39.92 |
| Dishcloth | 122 | $1.99 | $242.78 |
| Tea Towel | 7 | $2.99 | $20.93 |
| Tea Towel | 51 | $5.99 | $305.49 |
| Tea Towel | 26 | $6.99 | $181.74 |
| Fragranced Botanicals - The Noel Collection | 3 | $32.99 | $98.97 |
| Fragranced Botanicals Pot Pourri | 2 | $17.99 | $35.98 |
| Home Fragrance Reed Diffuser | 3 | $29.99 | $89.97 |
| Noel Room Fragrance | 8 | $12.99 | $103.92 |
| Noel Fragrance Candle | 1 | $23.99 | $23.99 |
| Noel 3 candle set | 1 | $26.99 | $26.99 |
| Noel Fragrance Oil | 10 | $6.99 | $69.90 |
| Christmas Candy | 6 | $6.25 | $37.50 |
| Christmas Candy | 6 | $5.00 | $30.00 |
| Glass Beads with Sequins | 6 | $3.99 | $23.94 |
| Gems Notebook & Pen | 2 | $6.99 | $13.98 |
| Noel Oil Burner | 8 | $8.99 | $71.92 |
| Peppermint Snowman Soap | 3 | $3.99 | $11.97 |
| LED Christmas Candle | 2 | $8.99 | $17.98 |
| LED Christmas Candle (snowflake) | 1 | $10.99 | $10.99 |

PIC INVENTORY 2011

| Item | Qty | Unit Price | Total |
|---|---|---|---|
| Reflex Votive Set | 1 | $11.99 | $11.99 |
| Snowflake Soap | 6 | $2.99 | $17.94 |
| Christmas Luster Votive | 8 | $6.99 | $55.92 |
| Now Designs Paper Napkins | 31 | $3.99 | $123.69 |
| Cloth Napkins | 3 | $3.99 | $11.97 |
| Tea Towels, set of 2 | 2 | $11.99 | $23.98 |
| Floursack Tea Towels, set of 3 | 2 | $7.99 | $15.98 |
| Polar Bear Candle | 2 | $11.99 | $23.98 |
| Christmas Cloth Napkins | 4 | $4.99 | $19.96 |
| Christmas Tea Towels | 7 | $7.99 | $55.93 |
| Napkins, Christmas set of 4 | 4 | $16.99 | $67.96 |
| Christmas Placemats | 16 | $6.99 | $111.84 |
| Christmas table Runner | 1 | $24.99 | $24.99 |
| Christmas table Runner | 4 | $41.99 | $167.96 |
| Christmas Embroidered Napkin | 20 | $4.99 | $99.80 |
| Noel Plaid Napkin | 12 | $2.99 | $35.88 |
| Carole Black Napkin set | 4 | $20.99 | $83.96 |
| Carole black potholder set | 1 | $7.99 | $7.99 |
| Carole Black Oven mitt | 2 | $5.99 | $11.98 |
| Christmas Tea Towel | 23 | $4.99 | $114.77 |
| Christmas Folklore Tea Towel | 8 | $7.99 | $63.92 |
| Snowflake Beaded Table Runner | 1 | $57.99 | $57.99 |
| Evergreen Chocolate Placemat | 10 | $5.99 | $59.90 |
| Evergreen Chocolate Napkin | 8 | $5.99 | $47.92 |
| Mini oval Cocotte - Le Creuset | 3 | $24.99 | $74.97 |
| Evergreen Chocolate Table Runner | 4 | $19.99 | $79.96 |
| Utensil Crock | 1 | $29.99 | $29.99 |
| Salt & Pepper Le Creuset | 5 | $19.99 | $99.95 |
| Petite Augratin | 38 | $7.99 | $303.62 |
| Stockpot Le Creuset | 1 | $49.99 | $49.99 |
| Floral Décor | 6 | $17.99 | $107.94 |
| Smoking Chips | 6 | $2.99 | $17.94 |
| Small Wood Bird Feeder | 1 | $37.99 | $37.99 |
| Vegie Chop - Chef'n | 1 | $24.99 | $24.99 |
| Flatware (True Love) - Henckels | 1 | $39.99 | $39.99 |
| Steak Knife Set (True Love) - Henckels | 1 | $39.99 | $39.99 |
| Flatware (Tai Chi) Henckels | 1 | $39.99 | $39.99 |
| Flatware service for 8 | 1 | $79.99 | $79.99 |
| Euro Style Flatware | 22 | $2.99 | $65.78 |
| Euro Style Flatware | 4 | $3.99 | $15.96 |

# PIC INVENTORY 2011

| Item | Qty | Price | Total |
|---|---|---|---|
| Leaf Turkey with Twigs | 6 | $24.99 | $149.94 |
| Autumn Wrath, small | 2 | $21.99 | $43.98 |
| Knife Sheath | 18 | $4.99 | $89.82 |
| Light Tower Large | 2 | $8.99 | $17.98 |
| Light Tower Medium | 4 | $7.99 | $31.96 |
| Diamond Pattern Charger | 1 | $25.99 | $25.99 |
| Silent Night Tray | 1 | $46.99 | $46.99 |
| Stone & Circles Canvas | 7 | $9.99 | $69.93 |
| Glitter Bags | 23 | $4.99 | $114.77 |
| Ebony Twist Bracelet | 1 | $14.99 | $14.99 |
| Camper handled Tray | 2 | $58.99 | $117.98 |
| Bamboo Placemats | 4 | $4.99 | $19.96 |
| Large Quilted Casserole Carrier | 12 | $14.99 | $179.88 |
| Braided Kitchen Rug | 9 | $25.00 | $225.00 |
| Cairn Fountain | 3 | $54.99 | $164.97 |
| Halloween Tealight Candle Holder Set | 5 | $5.99 | $29.95 |
| Flameless Pumpkin Candles | 7 | $5.99 | $41.93 |
| Halloween Cookie Cutters - Nordic Ware | 2 | $10.99 | $21.98 |
| Round Pumpkin | 4 | $22.99 | $91.96 |
| Pumpkin Bling | 19 | $3.99 | $75.81 |
| Ghoulish Goodies Cookbook | 2 | $11.99 | $23.98 |
| Halloween Tea Towel | 3 | $3.99 | $11.97 |
| Tilly Mouse Figure | 1 | $25.50 | $25.50 |
| Haunted Ghost Balance | 1 | $25.00 | $25.00 |
| Pumpkin | 1 | $26.99 | $26.99 |
| Magnifico Crystal Wine Glasses | 13 | $29.99 | $389.87 |
| Bamboo City Block | 1 | $49.99 | $49.99 |
| Sun Bubble Vase | 1 | $39.99 | $39.99 |
| Wine Bow Bag | 1 | $6.99 | $6.99 |
| Coal Cinnamon Candle | 1 | $3.99 | $3.99 |
| Easter Wreath | 1 | $14.99 | $14.99 |
| Chick/Bunny In a Cage | 6 | $5.99 | $35.94 |
| Wooden Plate Stand (large) | 9 | $4.99 | $44.91 |
| Wooden Plate Stand (small) | 1 | $2.99 | $2.99 |
| Wood Napkin ring | 14 | $1.99 | $27.86 |
| African Black Napkin Ring | 11 | $2.99 | $32.89 |
| Wirewrap Silver Napkin Ring | 2 | $2.99 | $5.98 |
| Handmade Quilts (baby) | 9 | $25.00 | $225.00 |
| Ginko Dining Plate | 2 | $4.99 | $9.98 |
| Kneeling Mat | 3 | $24.99 | $74.97 |

PIC INVENTORY 2011

| Item | Qty | Unit Price | Total |
|---|---|---|---|
| Pod Petals | 4 | $1.99 | $7.96 |
| Water Wrapz | 9 | $2.99 | $26.91 |
| Small Cattail Ball | 6 | $5.25 | $31.50 |
| Potato Cutter | 1 | $26.99 | $26.99 |
| Ticket Organizer | 5 | $14.95 | $74.75 |
| On The Go Handbag (Giraffe) | 2 | $27.00 | $54.00 |
| On The Go Handbag | 8 | $23.00 | $184.00 |
| Zip N Go Handbag | 3 | $30.00 | $90.00 |
| Bag in a Pouch Handbag | 3 | $29.95 | $89.85 |
| Asst. Small Handbags | 12 | $40.00 | $480.00 |
| Handbag | 1 | $48.00 | $48.00 |
| Asst. Small Handbags | 4 | $44.00 | $176.00 |
| Zip N Go Giraffe | 1 | $34.00 | $34.00 |
| Midtown Bag | 2 | $36.00 | $72.00 |
| Jewelry pouch | 3 | $15.00 | $45.00 |
| Messenger Bag | 2 | $33.00 | $66.00 |
| Downtown Bag | 1 | $72.00 | $72.00 |
| Market Bag | 1 | $29.99 | $29.99 |
| Baby Milano Bag | 3 | $57.00 | $171.00 |
| Sydney Bag | 3 | $70.00 | $210.00 |
| Sydney Bag - Giraffe | 1 | $74.00 | $74.00 |
| Milano Tote | 1 | $80.00 | $80.00 |
| City Bag | 2 | $76.00 | $152.00 |
| Brio Bar Bucket & Tools | 4 | $39.99 | $159.96 |
| Brio Bar Cocktail Shaker | 11 | $24.99 | $274.89 |
| Screwpull Metal Wine Pump | 6 | $24.99 | $149.94 |
| Pocket Model Corkscrew | 3 | $16.99 | $50.97 |
| Foil Cutter | 7 | $6.99 | $48.93 |
| Antiqued Corkscrew | 2 | $22.99 | $45.98 |
| Foil Cutter | 1 | $5.99 | $5.99 |
| Ice Tongs | 3 | $4.99 | $14.97 |
| Champagne Glasses (set of 4) 8 oz. | 8 | $29.99 | $239.92 |
| Tumblers (set of 4) 15.5 oz | 5 | $24.99 | $124.95 |
| 5 pc. Whiskey Set | 3 | $29.99 | $89.97 |
| Tiny Tin Edibles | 7 | $6.99 | $48.93 |
| Minis Standard | 12 | $11.99 | $143.88 |
| Seed Boxes, originals | 33 | $16.99 | $560.67 |
| 5 pc. Wine Set (incomplete) | 1 | $29.99 | $29.99 |
| Slimware | 3 | $29.99 | $89.97 |
| Bud Moneybox | 10 | $30.00 | $300.00 |

# PIC INVENTORY 2011

| Item | Qty | Price | Total |
|---|---|---|---|
| Wall Clock - Dinner at 8 | 2 | $32.00 | $64.00 |
| Cappuccino Set | 9 | $24.00 | $216.00 |
| Oil/Vinegar/Salt/Pepper | 3 | $28.00 | $84.00 |
| Flower Fan | 9 | $12.99 | $116.91 |
| Birch Canvas | 7 | $8.99 | $62.93 |
| Illume Heirloom Pumpkin Candle | 1 | $9.99 | $9.99 |
| Illume Star Jasmine Candle | 3 | $5.99 | $17.97 |
| Photo Paperweight | 5 | $9.99 | $49.95 |
| Wine in the kitchen Kits | 7 | $44.99 | $314.93 |
| Plate Stand, small block | 2 | $2.99 | $5.98 |
| Inspiring Beans | 3 | $3.99 | $11.97 |
| Aura Penset | 1 | $24.99 | $24.99 |
| Flower in a Can | 1 | $4.99 | $4.99 |
| Ovals Rotating Candle holder with tea light | 11 | $16.00 | $176.00 |
| Pepper & Salt Eggs | 7 | $8.00 | $56.00 |
| Baking Paradise | 11 | $9.99 | $109.89 |
| Dipping Paradise | 5 | $4.56 | $22.80 |
| Recipe Nest | 2 | $34.99 | $69.98 |
| Unison Vase | 1 | $49.99 | $49.99 |
| Illume Diffuser | 6 | $29.99 | $179.94 |
| Illume Candles boxed | 4 | $22.99 | $91.96 |
| Illume Candles loose | 5 | $14.99 | $74.95 |
| Illume Tall Candle | 1 | $19.99 | $19.99 |
| Ceramic Candle | 1 | $11.89 | $11.89 |
| Votives | 18 | $2.89 | $52.02 |
| Wooden Plate Stands | 4 | $4.99 | $19.96 |
| Portable Acrylic Ice bucket | 1 | $24.99 | $24.99 |
| Diva Wine/Water Glasses | 2 | $59.99 | $119.98 |
| Duos Pitcher | 3 | $22.99 | $68.97 |
| Duos Coffee | 3 | $19.99 | $59.97 |
| Diva Burgundy | 1 | $59.99 | $59.99 |
| Diva Champagne Flute | 3 | $59.99 | $179.97 |
| Torre & Tagus small serving set | 9 | $5.59 | $50.31 |
| Cuatro Plate | 1 | $5.99 | $5.99 |
| Large Oragami Plate | 4 | $29.99 | $119.96 |
| Clip & Salad Bowl | 1 | $34.99 | $34.99 |
| Large Ball Serving Bowl | 11 | $10.49 | $115.39 |
| Recycled Tumblers, set of 4 | 1 | $19.99 | $19.99 |
| Totally Bamboo City Block | 1 | $49.99 | $49.99 |
| Bamboo Sushi Tray | 2 | $13.99 | $27.98 |

# PIC INVENTORY 2011

| Item | Qty | Price | Total |
|---|---|---|---|
| Natural Solution Himalayan Salt Detox | 2 | $34.00 | $68.00 |
| Knivstall Knife Rack | 3 | $29.99 | $89.97 |
| Pocket Eyes | 12 | $12.99 | $155.88 |
| Pill box | 4 | $3.99 | $15.96 |
| Wellspring Pen & Pad | 11 | $3.99 | $43.89 |
| Fine Whines Wine Labels | 17 | $4.99 | $84.83 |
| Glass Letter Opener | 3 | $9.99 | $29.97 |
| Torre & Tagus Stainless Coster | 7 | $10.99 | $76.93 |
| Metro magnets | 2 | $4.99 | $9.98 |
| Asst. Stir sticks | 5 | $11.99 | $59.95 |
| Mrs. Grossmans pouf | 22 | $2.99 | $65.78 |
| Republic of Tea Travel Kit | 9 | $12.99 | $116.91 |
| Gems Measuring Tape | 1 | $7.99 | $7.99 |
| Photo Alarm Cube | 1 | $11.99 | $11.99 |
| Cueball Flip Calendar | 2 | $5.99 | $11.98 |
| Soap Stones | 5 | $5.99 | $29.95 |
| Bee Bar Lotion | 1 | $8.99 | $8.99 |
| Bee Bar Soap | 1 | $8.99 | $8.99 |
| Baby Belly Bar | 1 | $11.99 | $11.99 |
| Zurich Tri Bowl | 1 | $19.99 | $19.99 |
| Zurich Quad Bowl | 1 | $19.99 | $19.99 |
| Drip Clip Holder | 5 | $5.99 | $29.95 |
| Party Toothpicks | 4 | $5.99 | $23.96 |
| Gel Gems | 2 | $2.99 | $5.98 |
| Gel Gems | 6 | $2.49 | $14.94 |
| Washcloth marble Roll Cake | 4 | $7.99 | $31.96 |
| Washcloth Fraisier | 8 | $5.99 | $47.92 |
| Washcloth Mousse | 5 | $3.99 | $19.95 |
| Washcloth Cupcake | 3 | $4.99 | $14.97 |
| Washcloth Parfait | 5 | $8.99 | $44.95 |
| Tea Time Set | 5 | $24.99 | $124.95 |
| Ferrera Set of 3 trays | 2 | $69.99 | $139.98 |
| Ferrera 1 large square tray | 1 | $37.99 | $37.99 |
| Rosewood Tray | 1 | $49.99 | $49.99 |
| Allure Glass Tea Light | 1 | $19.99 | $19.99 |
| Perfume Crystal Bottles | 6 | $8.99 | $53.94 |
| Ribbon Bookmarks | 2 | $12.99 | $25.98 |
| Sm Optic Hourglass | 1 | $37.99 | $37.99 |
| Blk Woven Tea Light Tower, Large | 3 | $6.99 | $20.97 |
| Blk Woven Tea Light Tower, Small | 3 | $5.99 | $17.97 |

| Item | Qty | Price | Price |
|---|---|---|---|
| Blk Woven Tea Light Tower, Xsmall | 3 | $4.99 | $14.97 |
| Lost Marble Bottles | 11 | $15.99 | $175.89 |
| Large Koski | 3 | $8.99 | $26.97 |
| Metal Floral Tea Light Holder | 4 | $8.99 | $35.96 |
| Doodles Gateway Arch | 4 | $29.99 | $119.96 |
| Two's Company Carafe Set | 12 | $18.99 | $227.88 |
| Rock Candles | 35 | $2.49 | $87.15 |
| Milano Fruit Bowl | 1 | $26.99 | $26.99 |
| Woven Willow Wasp Calc | 2 | $12.99 | $25.98 |
| Sm Koski | 3 | $6.99 | $20.97 |
| Ball Candle set of 4 | 2 | $13.99 | $27.98 |
| Pebble Candle set of 6 | 2 | $13.99 | $27.98 |
| Tivoli Trays | 2 | $37.99 | $75.98 |
| Tivoli Tea Light Holder | 2 | $4.99 | $9.98 |
| Autumn Leaf 12" sq platter | 1 | $12.99 | $12.99 |
| LED Outdoor Candle | 5 | $9.99 | $49.95 |
| Illume Body Butter | 1 | $14.99 | $14.99 |
| Light Tower, Large | 4 | $8.99 | $35.96 |
| Mignon ring Box | 12 | $3.99 | $47.88 |
| Sq. Crystal Frozen Moment | 3 | $7.99 | $23.97 |
| Cherry Candles in crate | 10 | $14.99 | $149.90 |
| 4 Utensil Cheese Platter | 1 | $65.00 | $65.00 |
| Doodle Hudson Lantern Sp. | 1 | $11.99 | $11.99 |
| Glass Ice Votive | 3 | $7.99 | $23.97 |
| Zurich Shot Holder | 2 | $17.99 | $35.98 |
| Take out Votive | 5 | $7.99 | $39.95 |
| Ivy Light Candle Holder | 5 | $9.99 | $49.95 |
| Mirage Single Tea Light Holder | 4 | $17.99 | $71.96 |
| Hyacinth Tea Candle | 36 | $1.39 | $50.04 |
| Metal Tray | 1 | $45.00 | $45.00 |
| Leaf Pear small | 6 | $10.99 | $65.94 |
| Leaf Pear medium | 4 | $15.99 | $63.96 |
| Leaf Pear large | 2 | $25.99 | $51.98 |
| Set of 4 Abutilon Placemats | 3 | $31.99 | $95.97 |
| Animal Kingdom Pitcher | 8 | $4.99 | $39.92 |
| Classic Honeycomb Shaker | 1 | $19.99 | $19.99 |
| Bronze & Chrome Apples & Pears | 12 | $6.99 | $83.88 |
| Votive Holders | 6 | $5.99 | $35.94 |
| Czar Sea Cut Votive Holder | 1 | $4.99 | $4.99 |
| Amelie Luster Glass | 1 | $4.99 | $4.99 |

| Item | Qty | Price | Total |
|------|-----|-------|-------|
| Copper Slinky Votive | 3 | $10.99 | $32.97 |
| Clear Iridescent Candle Holders | 2 | $14.99 | $29.98 |
| **Michael Michard Collection - Table Art:** | | | |
| Pea Pod 4 pc Cocktail Fork | 2 | $46.99 | $93.98 |
| Pea Pod 4 pc Cheese Spreader | 1 | $46.99 | $46.99 |
| Asparagus napkin rings | 4 | $27.99 | $111.96 |
| Daisy Sauce Dishes | 2 | $80.00 | $160.00 |
| Baby Teeth Box | 1 | $36.99 | $36.99 |
| Dragon fly Candle Holder | 3 | $54.99 | $164.97 |
| Pomegranate box | 1 | $36.99 | $36.99 |
| Toad Pedestal box | 1 | $49.99 | $49.99 |
| Sand Dollar Serving Set | 1 | $62.99 | $62.99 |
| Star Fish Trivet | 1 | $42.99 | $42.99 |
| Hydrangea Leaf Dish | 2 | $47.99 | $95.98 |
| Hosta Dish | 1 | $46.99 | $46.99 |
| Maple Leaf Dish | 1 | $41.99 | $41.99 |
| Star Fish Tea Light Holder | 2 | $26.99 | $53.98 |
| Pea Pod Box 1 pearl | 2 | $56.99 | $113.98 |
| Pea Pod box 2 pearls | 1 | $57.99 | $57.99 |
| Hibiscus Salt Dish | 2 | $39.99 | $79.98 |
| Business Card Holder/Sweetgum | 1 | $25.99 | $25.99 |
| Business Card Holder/Gingko | 1 | $24.99 | $24.99 |
| Love Bird Box | 1 | $36.99 | $36.99 |
| Church Mouse with Lilly | 2 | $34.00 | $68.00 |
| **HMR:** | | | |
| Honey Dip Bowl | 2 | $69.99 | $139.98 |
| Daisy Collection Faberge | 2 | $74.99 | $149.98 |
| Napoleanic Broach Bee | 1 | $36.99 | $36.99 |
| Rotating Rooster Stringholder | 2 | $22.99 | $45.98 |
| Prize Bull/Cow | 7 | $19.99 | $139.93 |
| Natural Woven Bird Nest | 2 | $4.99 | $9.98 |
| Sm Green Ceramic Gecko | 6 | $9.99 | $59.94 |
| Small Bubble Vase clear | 2 | $39.99 | $79.98 |
| Small Bubble Vase green | 1 | $39.99 | $39.99 |
| Large Bubble Vase | 4 | $59.99 | $239.96 |
| Leaf Spreaders | 1 | $18.99 | $18.99 |
| Non Rotary Light Base | 1 | $10.99 | $10.99 |
| **GDC GRANT DAWSON COLLECTIONS:** | | | |
| Frog Candleholder | 2 | $48.00 | $96.00 |
| Butterfly Cutting board | 1 | $90.00 | $90.00 |

PIC INVENTORY 2011

| Item | Qty | Price |
|---|---|---|
| Warbler Salt & Pepper Shaker | 1 | $130.00 |
| Bog Frog Salt Dish | 1 | $36.00 |
| Monet - Keepsake Owl/Haunted House/Turkey/Pumpkin | 12 | $19.99 |
| Artificial Mint Drawer | 1 | $20.99 |
| Plastic Cupcake Vase, various colors | 10 | $9.99 |
| Plate Holder | 1 | $1.50 |
| Pink/Amber Flower | 15 | $13.99 |
| Zinnia Flower | 12 | $12.99 |
| Tall Flower Décor | 1 | $17.99 |
| Set of Brown Wood/Glass Shawdow Box | 2 | $340.00 |
| Set of Antique Gray Six side | 2 | $340.00 |
| Set of ray Wood & Metal 4 pane window | 1 | $196.00 |
| Metal Tea Light Twig | 1 | $16.99 |
| Display Stands Clear Acrylic 7 x 11 | 10 | $3.25 |
| Display Stands Clear Acrylic 5 x 7 | 13 | $1.80 |
| Round Mosaic Top Table with 2 chairs | 1 | $259.00 |
| Black wood glass top metal leg table | 2 | $189.00 |
| Black Metal Mesh Chairs | 2 | $89.00 |
| Wooden 2 Shelf Table | 1 | $45.00 |
| Wood Service Counter | 1 | $369.00 |
| Wood Register Stand | 1 | |
| Deli Display Refrigerator | 1 | $1,495.00 |
| HP Computer | 1 | $99.00 |
| Acer Monitor | 1 | $69.00 |
| Keyboard | 1 | $5.00 |
| Locking Register Drawer | 1 | |
| Computer Mouse | 1 | $1.00 |
| Pricing Scanner | 1 | |
| Power Box | 1 | |
| DOS Book | 1 | |
| Software/Manuals | 1 | $1.00 |
| Card Display Rack | 1 | $5.00 |
| Register Tape Rolls | 11 | $89.00 |
| Hand Potato Peeler | 1 | $1.00 |
| Hand Grater | 1 | $1.00 |
| Processor Part | 1 | $1.00 |
| Olive Tree | 1 | $159.00 |
| Gondola Light Ash Wood with glass Shelf Ends | 8 | $400.00 |
| Baggallini Wire Display Stand Black | 1 | $30.75 |
| Baggallini 4 sided Blackwqood ondola Display Rack | 1 | $280.00 |

| Item | Qty | Unit Price | Total |
|---|---|---|---|
| Weatherland Chimes Display Rack | 1 | $189.00 | $189.00 |
| Mat Display Rack | 1 | $75.00 | $75.00 |
| Display Racks White Wire (Kitchen Linens) | 3 | $129.00 | $387.00 |
| Le Creuset Display (Bakers Rackstyle) 6 shelf | 2 | $349.00 | $698.00 |
| **Glass Shelves Display:** | | | |
| Shelf Brackets 8" | 65 | $1.47 | $95.55 |
| Shelf Brackets 14" | 200 | $1.98 | $396.00 |
| 4 Shelf Wire Rack Black | 1 | $57.00 | $57.00 |
| 2 Shelf Wire Rack with Butcher block top KitchenAid | 2 | $109.00 | $218.00 |
| Glass Shelves | 75 | $5.55 | $416.25 |
| 4 Shelf Hvy gauge wire rack KitchenAid w/butcher block top | 1 | $63.53 | $63.53 |
| Peg Hook 4" | 200 | $0.28 | $56.00 |
| Peg Hook 10" | 200 | $0.44 | $88.00 |
| Mandolin Jaccard | 1 | $78.81 | $78.81 |
| Mulitgrater | 1 | $8.99 | $8.99 |
| Potato Cutter | 1 | $5.00 | $5.00 |
| Tender Cooker | 1 | $49.99 | $49.99 |
| Brown Coffee Cups | 2 | $4.99 | $9.98 |
| Windup Plastic Animal Toy | 20 | $0.50 | $10.00 |
| Coffee Scoops | 5 | $0.25 | $1.25 |
| Trivet | 1 | $8.99 | $8.99 |
| Pourfeet Measuring Cups | 1 | $8.99 | $8.99 |
| Hot Pad | 1 | $14.99 | $14.99 |
| Wood Shadowbox Display Set | 1 | $29.99 | $29.99 |
| Plastic Food Holders | 2 | $0.25 | $0.50 |
| Cherry Pitter | 1 | $7.99 | $7.99 |
| Salad Bowl and Servers | 1 | $5.99 | $5.99 |
| Glass Cheese Covers, Small | 2 | $21.99 | $43.98 |
| Glass Cheese Covers, Medium | 2 | $23.99 | $47.98 |
| Glass Cheese Covers, Large | 2 | $26.99 | $53.98 |
| Large White Display Tables | 2 | $259.00 | $518.00 |
| Lamps | 2 | $25.99 | $51.98 |
| Ceramic Pot | 1 | $12.99 | $12.99 |
| Misc. Bowls | 1 | $10.99 | $10.99 |
| Napkins | 6 | $3.99 | $23.94 |
| Tablecloth | 1 | $5.99 | $5.99 |
| Crabtree & Evelyn Display box | 1 | $35.00 | $35.00 |
| Christmas Tree Lights on wheel | 2 | $10.00 | $20.00 |
| 3 pk indoor wireless remote | 1 | $25.00 | $25.00 |
| Rubbermaid Tubs | 4 | $5.00 | $20.00 |

PIC INVENTORY 2011

| Item | Qty | Price | Total |
|---|---|---|---|
| Round Seat Cushions | 2 | $8.99 | $17.98 |
| Wreath | 1 | $24.99 | $24.99 |
| Display Décor in tub | 1 | $25.00 | $25.00 |
| Lg Handle Wicker Basket | 1 | $25.00 | $25.00 |
| Lace Tablecloth | 1 | $10.99 | $10.99 |
| Wood Dish | 1 | $6.99 | $6.99 |
| **Crabtree & Evelyn:** | | | |
| Aromatic Diffusers | 3 | $41.50 | $124.50 |
| Bath Salts | 1 | $28.50 | $28.50 |
| Bodywash/Lotion Gift Book | 9 | $13.99 | $125.91 |
| Relaxing/Purifying Candles | 5 | $24.50 | $122.50 |
| Purifying Bodywash | 6 | $14.50 | $87.00 |
| Skin Conditioning Bodywash | 5 | $14.50 | $72.50 |
| Relaxing Candles | 5 | $24.50 | $122.50 |
| Milk Bath | 5 | $23.99 | $119.95 |
| Body Butter | 4 | $26.50 | $106.00 |
| Night Cream | 3 | $24.50 | $73.50 |
| Wooden Soap Dishes | 5 | $8.99 | $44.95 |
| Metal Light bulb rings | 2 | $2.99 | $5.98 |
| Candles | 7 | $17.99 | $125.93 |
| Travel Kits | 7 | $22.99 | $160.93 |
| Protective Lip Balm | 2 | $5.99 | $11.98 |
| Naturals in Shower Moisturizer | 8 | $12.99 | $103.92 |
| Botanical body Polish | 9 | $14.99 | $134.91 |
| Shower Foam Variety scents | 16 | $11.99 | $191.84 |
| Shower Mousse Variety scents | 19 | $11.99 | $227.81 |
| Bath Gel | 2 | $13.99 | $27.98 |
| Body Mist | 8 | $11.99 | $95.92 |
| Body Bars | 1 | $18.99 | $18.99 |
| Difuser | 3 | $24.99 | $74.97 |
| In Shower Moisturizer | 1 | $12.99 | $12.99 |
| Body Butter | 9 | $19.99 | $179.91 |
| Shower Mousse 1.7 oz. | 1 | $11.99 | $11.99 |
| Body Mist | 1 | $11.99 | $11.99 |
| Liquid Soap | 1 | $11.99 | $11.99 |
| Bath Gel | 10 | $13.99 | $139.90 |
| Body Lotion | 1 | $14.99 | $14.99 |
| Gift Basket | 3 | $6.99 | $20.97 |
| Gift Bags (open box) | 1 | $25.00 | $25.00 |
| Bodywash & Polisher | 6 | $14.50 | $87.00 |

PIC INVENTORY 2011

| Item | Qty | Unit Price | Total |
|---|---|---|---|
| Conditioning & Soothing Lotion | 9 | $16.50 | $148.50 |
| Scrub & Smoother | 5 | $27.50 | $137.50 |
| **Gardners:** | | | |
| Gift Bag Hand Collection | 1 | $28.99 | $28.99 |
| Caddy with soap and therapy | 1 | $29.99 | $29.99 |
| Scrub Cleanser | 3 | $12.99 | $38.97 |
| Hand Therapy | 2 | $20.99 | $41.98 |
| Nail &Cuticle Therapy | 3 | $9.99 | $29.97 |
| Triple Milled Soap | 10 | $5.99 | $59.90 |
| **Citron:** | | | |
| Hand Collection Bag | 1 | $59.99 | $59.99 |
| Handwash | 3 | $12.99 | $38.97 |
| Citron Care Caddy | 3 | $34.99 | $104.97 |
| 60 Second Fix for Hands | 6 | $9.99 | $59.94 |
| **Iris Collection:** | | | |
| Diffusers | 3 | $29.99 | $89.97 |
| Triple Milled Soap | 2 | $13.99 | $27.98 |
| Body Lotion | 5 | $14.99 | $74.95 |
| Paper Drawer Liners | 5 | $16.99 | $84.95 |
| **LaSource:** | | | |
| Travel Kits | 3 | $13.99 | $41.97 |
| Entry Box | 1 | $33.99 | $33.99 |
| Caddy Cleanser/Therapy | 5 | $29.99 | $149.95 |
| Handwash | 5 | $12.99 | $64.95 |
| 60 Second Fix | 12 | $7.99 | $95.88 |
| Handwash | 5 | $12.99 | $64.95 |
| Hand Therapy | 4 | $20.99 | $83.96 |
| Hand Tin | 6 | $21.99 | $131.94 |
| La Source Duo | 1 | $21.99 | $21.99 |
| Hand Therapy | 6 | $3.99 | $23.94 |
| Nail &Cuticle Therapy | 4 | $9.99 | $39.96 |
| Relaxing Gel | 2 | $14.99 | $29.98 |
| Body Lotion | 4 | $16.99 | $67.96 |
| Body Wash | 2 | $14.99 | $29.98 |
| Moisturizing Soap | 5 | $14.99 | $74.95 |
| Stereo | 1 | $25.00 | $25.00 |
| Refrigerator Dolley | 1 | $50.00 | $50.00 |
| **India Hicks:** | | | |
| Large Scented Candle | 2 | $59.99 | $119.98 |
| Small Scented Cancle | 2 | $26.99 | $53.98 |

| Item | Qty | Price | Total |
|---|---|---|---|
| Travel Kits | 1 | $26.99 | $26.99 |
| Room Fragrance | 10 | $16.99 | $169.90 |
| Bath Salts | 7 | $21.99 | $153.93 |
| Body Polish | 13 | $15.99 | $207.87 |
| Shower Gel | 14 | $14.99 | $209.86 |
| Hand Wash | 13 | $13.99 | $181.87 |
| E'au de Toilette | 4 | $45.99 | $183.96 |
| Diffuser | 1 | $44.99 | $44.99 |
| Scented Candles | 3 | $31.99 | $95.97 |
| Soap | 3 | $14.99 | $44.97 |
| Diffuser | 6 | $23.99 | $143.94 |
| Box Diffuser | 1 | $48.99 | $48.99 |
| Treasure Box | 3 | $22.99 | $68.97 |
| Deluxe Kit | 2 | $69.99 | $139.98 |
| Body Cream | 2 | $22.99 | $45.98 |
| Milky Bath | 10 | $19.99 | $199.90 |
| Creamy Body Wash | 1 | $14.99 | $14.99 |
| Misc. Display Items, one box | 1 | $100.00 | $100.00 |
| Bamboo mats | 2 | $9.99 | $19.98 |
| Sample jars and lids | 1 | $10.00 | $10.00 |
| Display Shells | 5 | $9.99 | $49.95 |
| White Display Cabinet with 5 drawers & cupboards w/2 doors | 2 | $175.00 | $350.00 |
| **F.R.K.&G. Office:** | | | |
| Open Ream of Legal Paper and Letter Card Stock | 1 | $3.00 | $3.00 |
| #10 Envelopes | 12 | $0.10 | $1.20 |
| Drawer of Misc. Office Supplies | 1 | $75.00 | $75.00 |
| Pencils (1 box 48 count) | 1 | $9.00 | $9.00 |
| Small Batteries (22 packages of 6) LR44 | 22 | $3.79 | $83.38 |
| Batteries (9 pkgs of 3) CR2450 | 9 | $3.89 | $35.01 |
| 2 Hole Punch, Metal | 1 | $3.00 | $3.00 |
| Panasonic phone - base | 1 | $14.95 | $14.95 |
| Electric Pencil Sharpener | 1 | $12.00 | $12.00 |
| Flip Note 3 pk. Refill | 24 | $1.99 | $47.76 |
| Flashlight | 1 | $5.00 | $5.00 |
| J A Henckels Paring Knife | 1 | $45.00 | $45.00 |
| Pencil/Pen Holder | 2 | $4.99 | $9.98 |
| Desk Tape Dispenser | 1 | $6.00 | $6.00 |
| Anchor Hocking Candle Holder | 1 | $12.99 | $12.99 |
| White Ceramic Vase marked World Market | 1 | $39.99 | $39.99 |
| Jeweled Pen & Pad Set | 1 | $6.99 | $6.99 |

| Item | Qty | Price | Price |
|------|-----|-------|-------|
| Clear Glass Mug | 1 | $4.99 | $4.99 |
| Link Sys | 1 | $26.99 | $26.99 |
| HP 640 FAX | 1 | $59.99 | $59.99 |
| HP LaserJet 4050N | 1 | $125.00 | $125.00 |
| Extension Cords | 2 | $7.50 | $15.00 |
| AMSEC Safe | 1 | $450.00 | $450.00 |
| Wire Folder Rack | 3 | $8.99 | $26.97 |
| Swiss Gear Rolling Suitcase | 1 | $135.77 | $135.77 |
| Table | 1 | $75.00 | $75.00 |
| Crabtree & Evelyn Display Table | 1 | $75.00 | $75.00 |
| Metal Storage Rack with 5 shelves | 4 | $48.00 | $192.00 |
| Metal Storage Rack with 4 shelves | 1 | $36.00 | $36.00 |
| Office Garbage Can | 1 | $12.00 | $12.00 |
| 2 Drawer File Cabinet, metal | 1 | $159.00 | $159.00 |
| 2 Step Step-Ladder | 1 | $18.00 | $18.00 |
| Office Chair, rolling | 3 | $86.00 | $258.00 |
| Glass Sectional Display Unit | 1 | $160.00 | $160.00 |
| Female Manneqin | 1 | $49.00 | $49.00 |
| LeCreuset Display Crock - Medium | 3 | $30.00 | $90.00 |
| LeCreuset Display Crock - Small | 2 | $19.00 | $38.00 |
| Cuisinart Coffee Grinder | 1 | $29.95 | $29.95 |
| J A Henckel Lucite Display Stand | 10 | $15.00 | $150.00 |
| Large Paper Brown Bags, case | 1 | $15.00 | $15.00 |
| Flameless Tea Lights | 35 | $1.99 | $69.65 |
| Decorative Platters, chipped | 2 | $1.00 | $2.00 |
| Plisner 16 oz "Duos brand | 2 | $9.80 | $19.60 |
| XL Wood Serving Tray | 1 | $141.00 | $141.00 |
| Colby DVD Player with Headphones | 1 | $107.00 | $107.00 |
| Coby DVD Player | 1 | $98.00 | $98.00 |
| CDN Combo Probe | 1 | $19.99 | $19.99 |
| Small Black or White Stand | 2 | $2.99 | $5.98 |
| Wooden Plate Stand White | 1 | $4.99 | $4.99 |
| Wooden Lighted Plate Stand | 5 | $23.99 | $119.95 |
| Green Round Tray | 1 | $24.99 | $24.99 |
| Spaghetti Scrub | 1 | $14.99 | $14.99 |
| 1 1/2" Binder | 1 | $3.00 | $3.00 |
| Clear Plastic Box | 3 | $10.00 | $30.00 |
| Barefoot Contessa Caramel butterscotch sauce | 6 | $8.25 | $49.50 |
| Cranberry Horseradish | 12 | $5.50 | $66.00 |
| Peach Jam | 5 | $6.50 | $32.50 |

| Item | Qty | Unit Price | Total |
|---|---|---|---|
| Ginger Sesame Sauce | 2 | $5.50 | $11.00 |
| Mesquite Steak Sauce | 1 | $6.00 | $6.00 |
| Roasted Apple Grille Sauce | 10 | $6.00 | $60.00 |
| Honey BBQ Sauce | 2 | $5.75 | $11.50 |
| Pomegranate Grill Sauce | 6 | $6.00 | $36.00 |
| Vidalia Onion Fig | 3 | $5.50 | $16.50 |
| Maple Chipotle Grille Sauce | 3 | $5.50 | $16.50 |
| Burgundy marinade | 3 | $5.75 | $17.25 |
| Honey Cremes | 4 | $5.50 | $22.00 |
| Stuffed Spanish Olives | 3 | $6.25 | $18.75 |
| Cilantro Lime Dressing | 5 | $5.50 | $27.50 |
| E Waldo Ward Jam | 7 | $4.00 | $28.00 |
| E Waldo Ward Pickled Watermelon Rind | 1 | $4.75 | $4.75 |
| Crabtree & Evelyn Glass Jar with Lid | 1 | $30.00 | $30.00 |
| Screwpull Wine Insulated Bag | 1 | $19.99 | $19.99 |
| Assorted CD's | 12 | $1.00 | $12.00 |
| Ionic Crystal Salt Table Lamp | 1 | $56.00 | $56.00 |
| Ionic Crystal Salt Table Lamp | 1 | $28.00 | $28.00 |
| Ionic Crystal Salt Table Lamp | 9 | $28.00 | $252.00 |
| 1 Banner | 1 | $50.00 | $50.00 |
| 1 3/8" X23"X6" pads | 16 | $1.00 | $16.00 |
| Two's Company Cake Plateau | 2 | $109.99 | $219.98 |
| One Large and One Small Bamboo Mat | 2 | $5.00 | $10.00 |
| Two's Company Display Box | 1 | $50.00 | $50.00 |
| Partial case of Portion Cups 1 oz. | 1 | $23.09 | $23.09 |
| Partial case of Portion Cups 3 oz. | 1 | $48.73 | $48.73 |
| Small Brown Paper Bags, with logo, partial box | 1 | $5.00 | $5.00 |
| Gift wrap rolls | 3 | $39.80 | $119.40 |
| White Gift Boxes | 12 | $1.00 | $12.00 |
| Gems Measuring Tape | 2 | $7.99 | $15.98 |
| Small Battery Operated Candle | 1 | $7.99 | $7.99 |
| Partial Sack Salt Stones | 1 | $29.50 | $29.50 |
| Acco 3 hole punch | 1 | $10.00 | $10.00 |
| Umbrella | 1 | $5.00 | $5.00 |
| Mini Weber BBQ | 1 | $34.95 | $34.95 |
| 6.25"x7" Glass Covers | 12 | $24.99 | $299.88 |
| Oskar Soft Brew Tea Sowden | 8 | $49.95 | $399.60 |
| Oskar Sft Brew Coffee Soweden | 4 | $69.95 | $279.80 |
| Design Stockholm House Vinegar Pipette Set | 4 | $59.00 | $236.00 |
| Misc. Testers in boxes | 2 | $35.00 | $70.00 |

| Item | Qty | Price | Price |
|---|---|---|---|
| Metal Case | 1 | $10.00 | $10.00 |
| Blue Cereal Bowl | 1 | $4.99 | $4.99 |
| KitchenAide Cannister | 1 | $14.95 | $14.95 |
| Bee Bar Coasters | 6 | $3.99 | $23.94 |
| Clear Lucite Display Racks | 2 | $14.69 | $29.38 |
| Tea Strainer on ket chain | 1 | $4.99 | $4.99 |
| India Hicks Island Night compact | 1 | $37.50 | $37.50 |
| Décor Scissors | 1 | $7.99 | $7.99 |
| India hicks Treasure Box | 2 | $22.99 | $45.98 |
| Small Acrylic Imitation Ice | 3 | $19.99 | $59.97 |
| Large Acrylic Imitation Ice Cubes | 2 | $23.99 | $47.98 |
| Assorted Cards and Envelopes | 100 | $3.95 | $395.00 |
| Circular Manicure Kit, Parsley | 1 | $13.19 | $13.19 |
| Manila File Folders | 1 | $3.00 | $3.00 |
| Green Hanging File Folders | 1 | $9.99 | $9.99 |
| Harry J. Friedman's Gold Star Selling Complete Training Prog. | 1 | $695.00 | $695.00 |
| Harry J. Friedman's Participants Checksheet, set of 5 | 1 | $79.00 | $79.00 |
| 30 Glass Cube Display on Wood Base | 1 | $810.00 | $810.00 |
| Thermal Rolls 2 1/4" x 165 ft. | 16 | $24.99 | $399.84 |
| Large Thermal Rolls | 6 | $3.99 | $23.94 |
| Part #1010037 Labels, 4000 to roll | 2 | $8.00 | $16.00 |
| Gold Feather River Kitchen & Gift label roll | 10 | $7.99 | $79.90 |
| Glass Lid | 1 | $4.00 | $4.00 |
| Plate Display Stand | 2 | $4.99 | $9.98 |
| Heavy Duty Garbage Can | 1 | $16.00 | $16.00 |
| 4 Shelf Gray Metal Storage Rack | 1 | $64.99 | $64.99 |
| White Pail | 1 | $5.00 | $5.00 |
| Wicker Basket | 1 | $75.00 | $75.00 |
| Patina Cream Oval Small | 1 | $5.99 | $5.99 |
| **The following is used equipment in Kitchen store office:** | | | |
| Green cutting board | 1 | $14.49 | $14.49 |
| Brown cutting board | 1 | $14.49 | $14.49 |
| Analon Loaf Pan | 1 | $14.00 | $14.00 |
| Square Cake Pan | 2 | $15.00 | $30.00 |
| Analon mini Muffin Pan | 1 | $24.99 | $24.99 |
| Analon No Heat Handle Cake/Lasagne Pan | 1 | $24.00 | $24.00 |
| Round Cake Pan | 2 | $8.00 | $16.00 |
| Small Broiler Pan | 1 | $14.00 | $14.00 |
| Emeril 3 qt pan with glass lid | 1 | $60.00 | $60.00 |
| Emeril 12 in teflon skillet | 1 | $40.00 | $40.00 |

PIC INVENTORY 2011

| Item | Qty | Price |
|---|---|---|
| SS Soup Pot | 1 | $34.00 |
| Cambro 6 qt tub | 1 | $6.00 |
| 5 bowl set - lime green | 1 | $5.00 |
| BonJour Clip on Rotary Timer | 2 | $11.99 |
| Tender Cooker | 1 | $49.99 |
| Iced Pitcher, Green | 2 | $24.99 |
| Patina Cream Plate | 4 | $6.99 |
| Cereal Bowls, Red | 3 | $4.99 |
| Assorted Lids and Plastic Containers | 1 | $1.00 |
| Garlic Timer | 1 | $4.99 |
| Cambro 3 qt tub with lid | 1 | $2.59 |
| Kitchen Aid Hand Mixer | 1 | $32.00 |
| Set of Measuring Cups, graduated plastic | 1 | $4.99 |
| Box of misc. utensils | 1 | $10.00 |
| Misc. cups | 12 | $0.25 |
| Tag Large Round Platter | 1 | $14.99 |
| Metal Round Platter | 1 | $14.99 |
| Misc. Plates | 2 | $1.00 |
| Large Italian Platter | 1 | $15.99 |
| Coffee Air Pot 3.5 Liter | 1 | $38.00 |
| Cuisinart Coffee Maker | 1 | $99.00 |
| SS Thermal Cuisinart Carafe | 2 | $30.00 |
| Rubbermaid Gott Cooler | 1 | $29.49 |
| 3 Compartment SS Sink | 1 | $437.00 |
| SS Hand wash sink | 1 | $269.00 |
| Soap Dispenser | 1 | $15.00 |
| Paper Towel Dispenser | 1 | $16.00 |
| Dust Broom | | $11.00 |
| Dolley | | $25.00 |
| Hamilton Beach Convection Oven | 1 | $83.54 |
| Sharp Carousel microwave | 1 | $62.00 |
| Magic Chef Refrigerator | 1 | $149.00 |
| Organic Creamy Jack Cheese | 5 | $4.25 |
| Nordic Ware Indoor Stove Top Kettle Smoker | 1 | $62.49 |
| Burton Induction Cooktop/Model 6000 | 1 | $107.95 |
| Salt/Pepper Shaker | 1 | $1.00 |
| Assorted Seasonings boxed | 1 | $1.00 |
| Assorted Kitchen Items, boxed | 1 | $1.00 |
| Assorted Beverage Napkins | 1 | $1.00 |
| SS Table with bottom shelf | 1 | $169.99 |

PIC INVENTORY 2011

| | | | | |
|---|---|---|---|---|
| Wire Cooling Rack | 1 | | $1.00 | $1.00 |
| Broom and Dust Pan | 1 | | $1.00 | $1.00 |
| **Cleaning Supply Closet at F.R.K.&G.** | | | | |
| 42 Cup Coffee Urn GE | 2 | | $42.96 | $85.92 |
| Assorted Cleaning Chemicals | 1 | | $20.00 | $20.00 |
| Paper Towel Rolls | 8 | | $1.00 | $8.00 |
| Toilet Paper rolls | 5 | | $1.00 | $5.00 |
| Trash Can Liners, clear, case | 1 | | $10.00 | $10.00 |
| Trash Can Premium liners, black | 1 | | $15.00 | $15.00 |
| 45 gal can liners, case | 2 | | $37.99 | $75.98 |
| Bucket | 1 | | $7.00 | $7.00 |
| Trowel | 1 | | $2.99 | $2.99 |
| Wicker Basket | 1 | | $5.00 | $5.00 |
| Level Lock | 1 | | $12.99 | $12.99 |
| Portion Cups, case | 1 | | $48.73 | $48.73 |
| Urinal Deodorant, box | 1 | | $9.99 | $9.99 |
| Window Cleaning Bucket | 1 | | $27.00 | $27.00 |
| Window Squeegee | 2 | | $18.49 | $36.98 |
| Push Broom | 2 | | $28.00 | $56.00 |
| Yellow Caution Wet Floor sign | 1 | | $14.00 | $14.00 |
| Mop Bucket with wringer | 1 | | $75.00 | $75.00 |
| Mop | 1 | | $18.00 | $18.00 |
| 5 step Ladder | 1 | | $58.00 | $58.00 |
| Fluorescent Lamp Bulbs, case | 1 | | $14.00 | $14.00 |
| Trash Can with rags | 1 | | $5.00 | $5.00 |
| Hammer | 1 | | $6.00 | $6.00 |
| **Kitchen Store Restrooms** | | | | |
| Wicker Basket | 2 | | $44.00 | $88.00 |
| Toilet Paper rolls | 37 | | $1.00 | $37.00 |
| Wall Prints | 2 | | $35.00 | $70.00 |
| Dried Floral Arrangement | 2 | | $15.00 | $30.00 |
| **TOTAL FOR FEATHER RIVER KITCHEN & GIFTS** | | | | **$73,089.21** |

PIC INVENTORY 2011

| C.I.C., 2015 Challenger Ave., Oroville | | | |
|---|---|---|---|
| GE Refrig/Top Mount | 1 | $452.95 | $452.95 |
| Global Armless Task Chair Black | 60 | $58.00 | $3,480.00 |
| MSA HL214-BK Hieg 2"Diameter | 60 | $33.00 | $1,980.00 |
| MSA Custom 72 X 24 HPL Top 72 X 24 Laminate Tables | 30 | $120.00 | $3,600.00 |
| MSA 48 X 30 HPL Top with H Legs Tables | 13 | $185.00 | $2,405.00 |
| Multi-Task Swivel Tilt Chair, No Arms, Black | 12 | $98.00 | $1,176.00 |
| MSA 72 x 24 High Pressure Laminate Tables | 47 | $216.00 | $10,152.00 |
| "Event" Chair Stackable, Maroon | 150 | $59.95 | $8,992.50 |
| Chair Dolly | 2 | $145.00 | $290.00 |
| **Total for C.I.C.** | | | **$32,528.45** |

PIC INVENTORY 2011

| INNOVATION LAB, 345 Huss Drive, CHICO | | | |
|---|---|---|---|
| Overton Executive Desk - Plum | 4 | $149.99 | $599.96 |
| Legacy Reception Desk | 1 | $999.99 | $999.99 |
| 6' Tables | 10 | $54.11 | $541.10 |
| Stacking Chairs | 80 | $23.30 | $1,864.00 |
| **Total for Innovation Lab** | | | **$4,005.05** |

PIC INVENTORY 2011

| EMPORIO, 2120 Bird St., Oroville | | | |
|---|---|---|---|
| Pedestal | 1 | $30.00 | $30.00 |
| Olive Trees | 6 | $300.00 | $1,800.00 |
| Slatwall Panels | 22 | $153.59 | $3,378.98 |
| Glass Wall Display Shelves | 35 | $4.99 | $174.65 |
| Hangers for Glass Wall Display Shelves | 94 | $2.25 | $211.50 |
| Face Out Brackets | 200 | $3.25 | $650.00 |
| Cross Pieces for Metal Display Wall Brackets (short) | 18 | $1.25 | $22.50 |
| Cross Pieces for Metal Display Wall Brackets (long) | 5 | $4.50 | $22.50 |
| Round Clothing Metal Display Rack on Wheels | 8 | $95.00 | $760.00 |
| Wood and Wrought Iron Table small | 5 | $50.00 | $250.00 |
| Wood and Wrought Iron Table large | 6 | $75.00 | $450.00 |
| Bronze Display Stand with Mirror and Glass Shelves | 1 | $250.00 | $250.00 |
| Wood Display Stand | 1 | $100.00 | $100.00 |
| Small Display brackets | 36 | $2.25 | $81.00 |
| Metal Display Hooks | 9 | $2.25 | $20.25 |
| Black & Silver Rolling Display Stand (silver) | 1 | $100.00 | $100.00 |
| 4 sided clothing display stand (silver) | 19 | $80.00 | $1,520.00 |
| 2 bar Wrought Iron Clothing Stand | 2 | $75.00 | $150.00 |
| Rectanglular Wrought Iron clothing stand | 1 | $125.00 | $125.00 |
| Black Iron Clothing Stand w/4 wood shelves | 1 | $150.00 | $150.00 |
| Black Iron Clothing Stand w/ 1 box shelf | 1 | $150.00 | $150.00 |
| Cosmetic Display Cases | 10 | $40.00 | $400.00 |
| 3 way Clutch Display | 10 | $11.95 | $119.50 |
| 5 way Clutch Display | 10 | $14.95 | $149.50 |
| Fitting Room Hooks | 20 | $1.60 | $32.00 |
| End Caps/Tubing | 135 | $0.60 | $81.00 |
| Splicer | 25 | $0.75 | $18.75 |
| Cross Pieces for Metal Display Wall Brackets medium | 7 | $2.75 | $19.25 |
| Metal "T" Clothes Racks | 10 | $30.00 | $300.00 |
| Round Wood Tables | 3 | $15.00 | $45.00 |
| Folding 6' Table | 1 | $49.99 | $49.99 |
| Round Table Clothes, green | 3 | $9.99 | $29.97 |
| Hangtag Gun | 1 | $21.00 | $21.00 |
| Misc. Office Supplies, bag | 1 | $50.00 | $50.00 |
| Haggar Work to Weekend Khaki | 20 | $65.00 | $1,300.00 |
| Haggar Cool 18 | 24 | $65.00 | $1,560.00 |
| Haggar Dress Pant | 1 | $65.00 | $65.00 |
| Haggar Dress Pant | 2 | $80.00 | $160.00 |

# PIC INVENTORY 2011

| Item | Qty | Price |
|---|---|---|
| DKNY Jeans | 4 | $278.00 |
| DKNY Pant | 2 | $158.00 |
| DKNY Shirts | 4 | $238.00 |
| Blue Plaid Shirt | 3 | $208.50 |
| C Klein Woven Shirt | 1 | $30.00 |
| Jersey V Crew Neck Sweater | 2 | $44.00 |
| Shawl Collar Sweater - men's | 3 | $159.00 |
| Dockers Twill Shirt men's | 3 | $132.00 |
| Dockers Men's Shirt | 4 | $160.00 |
| Dockers khaki Shorts | 10 | $440.00 |
| Dockers Khaki Pleated Shorts | 5 | $220.00 |
| Dockers Cargo D2 Pants | 6 | $330.00 |
| Dockers Signature Khaki Pants | 69 | $4,485.00 |
| Dockers Khakis | 12 | $660.00 |
| Dockers Chino Pant | 46 | $2,300.00 |
| Dockers D3Pant | 11 | $605.00 |
| Levi Cargo Pant | 3 | $165.00 |
| Renew Chino | 2 | $120.00 |
| Kenneth Cole Pant | 2 | $150.00 |
| Haggar Twill Pant | 1 | $58.00 |
| Dockers D-4 Big & Tall | 9 | $486.00 |
| Karen kane Sweater | 3 | $408.00 |
| Karen kane Sequin Tank | 1 | $98.00 |
| Tribal Heritage Jacket | 2 | $166.00 |
| Tribal Blouse | 1 | $50.00 |
| Tribal Blouse | 2 | $98.00 |
| Tribal Blouse | 2 | $82.00 |
| Tribal Knit Top | 4 | $140.00 |
| Tribal Pant | 2 | $110.00 |
| Tribal Pant | 18 | $882.00 |
| Tribal Pant | 3 | $132.00 |
| Tribal Pant | 1 | $38.00 |
| Tribal Pant | 2 | $74.00 |
| Tribal Pant | 4 | $136.00 |
| Tribal Floral Skirt | 2 | $92.00 |
| Tribal Skirt-red | 1 | $41.00 |
| Charmeuse Essentials Nightgown | 2 | $196.00 |
| DKNY L/Sleeve Tee | 2 | $76.00 |
| DKNY Sleeveless Dress | 1 | $58.00 |
| DKNY assorted | 5 | $276.00 |

# PIC INVENTORY 2011

| Item | Qty | Price |
|---|---|---|
| BCBG Sleeveless Dress | 3 | $654.00 |
| BCBG Sleeveless Dress | 1 | $168.00 |
| BCBG Asst. Dress | 5 | $740.00 |
| BCBG Woven top w/bow | 1 | $118.00 |
| BCBG Shirt w/panel | 1 | $158.00 |
| BCBG 2 Button Top | 1 | $158.00 |
| BCBG Pants | 2 | $256.00 |
| BCBG Clamdigger | 1 | $88.00 |
| DKNY Knit Top | 1 | $39.00 |
| Cuddle Duds Pajamas | 3 | $192.00 |
| Samuel Dong Ruffle Shirt | 2 | $290.00 |
| Samuel Dong Taffeta jacket | 2 | $450.00 |
| Samuel Dong Embroidered Jacket | 3 | $885.00 |
| Multiples Blouse w/beads | 1 | $83.00 |
| Multiples Blouse w/rhinestones | 1 | $73.00 |
| Multiples Belted Blouse | 3 | $177.00 |
| Multiples Sweater Tank | 3 | $132.00 |
| Multiples Sweater | 1 | $39.00 |
| Multiples Pant | 4 | $276.00 |
| Multiples Skirt | 1 | $59.00 |
| Multiples Belted Clamdigger | 2 | $118.00 |
| Michael Black jacket | 2 | $339.40 |
| Michael Black Sleeveless Dress | 1 | $139.50 |
| Michael Black Zebra Print Blouse | 1 | $79.50 |
| Michael Black Assorted Blouses | 4 | $278.00 |
| Michael Black L/sleeve Tee | 1 | $59.50 |
| Michael Black Tank Top | 1 | $29.50 |
| Michael Black Clamdigger | 1 | $99.50 |
| Michael Black Pant | 1 | $69.50 |
| Nic & Zoe Jacket | 2 | $326.00 |
| Nic & Zoe Blouse | 1 | $123.00 |
| N & Z Tank | 1 | $86.00 |
| Tank | 5 | $195.00 |
| Sweater | 3 | $324.00 |
| Black Pant | 1 | $119.00 |
| Assorted Pants | 7 | $756.00 |
| Black Pant | 1 | $98.00 |
| Sag Harbor Top | 1 | $30.00 |
| Sag Harbor Pant | 2 | $80.00 |
| Tribal Pant | 1 | $69.00 |

PIC INVENTORY 2011

| Item | Qty | Price |
|---|---|---|
| Randall Shirt | 1 | $27.00 |
| Briggs Pant | 3 | $44.00 |
| Briggs Pant | 1 | $36.00 |
| Ecru Pant | 1 | $81.00 |
| NYDJ Pant | 1 | $81.00 |
| Nic & Zoe Short | 1 | $98.00 |
| Vittadini Pant | 2 | $115.00 |
| Vittadini Pant | 1 | $110.00 |
| Vittadini Stripe Top | 2 | $95.00 |
| Vittadini Cardigan | 1 | $125.00 |
| I.C. Stripe Jacket | 1 | $69.99 |
| Vincenti Vest | 1 | $79.00 |
| Vincenti Tank | 1 | $59.00 |
| Tianello Blouse | 1 | $82.00 |
| **JOAN VASS:** | | |
| Big Shirt | 5 | $129.00 |
| Legging | 2 | $50.00 |
| Scarf | 2 | $36.00 |
| Velour Jacket | 7 | $99.00 |
| Velour Jacket | 3 | $88.00 |
| Sweater | 2 | $88.00 |
| Tank | 5 | $38.00 |
| Pant | 6 | $68.00 |
| Pant | 2 | $88.00 |
| Zip Jacket | 2 | $98.00 |
| Jacket | 6 | $108.00 |
| Tank | 4 | $48.00 |
| Euro Pant | 1 | $36.00 |
| 3/4 Sleeve Top | 2 | $66.00 |
| Sweater Peacoat | 6 | $114.00 |
| Pant | 3 | $88.00 |
| Top | 1 | $88.00 |
| Cardigan | 3 | $102.00 |
| Dockers Pants | 2 | $46.00 |
| Flood Pant | 1 | $65.00 |
| Levi 501 | 1 | $60.00 |
| Judy P Tank | 5 | $49.00 |
| Pleated Scarf | 1 | $50.00 |
| Michael Top | 1 | $99.50 |
| Vittadini Wrap | 1 | $140.00 |

| Price |
|---|
| $27.00 |
| $132.00 |
| $36.00 |
| $81.00 |
| $81.00 |
| $98.00 |
| $230.00 |
| $110.00 |
| $190.00 |
| $125.00 |
| $69.99 |
| $79.00 |
| $59.00 |
| $82.00 |
| |
| $645.00 |
| $100.00 |
| $72.00 |
| $693.00 |
| $264.00 |
| $176.00 |
| $190.00 |
| $408.00 |
| $176.00 |
| $196.00 |
| $648.00 |
| $192.00 |
| $36.00 |
| $132.00 |
| $684.00 |
| $264.00 |
| $88.00 |
| $306.00 |
| $92.00 |
| $65.00 |
| $60.00 |
| $245.00 |
| $50.00 |
| $99.50 |
| $140.00 |

PIC INVENTORY 2011

| Item | Qty | Price |
|---|---|---|
| Vittadini Tunic | 2 | $200.00 | 
| Vittadini Floral Sweater | 3 | $100.00 |
| Michael Sweater | 2 | $59.50 |
| Vittadini Beaded Top | 1 | $153.00 |
| I.C. Set | 1 | $69.99 |
| Nic & Zoe Blouse | 1 | $129.00 |
| Nic & Zoe Tank | 1 | $39.00 |
| Michael Cardigan | 1 | $120.00 |
| BCMG Blouse | 1 | $128.00 |
| Nick & Zoe Tank | 1 | $98.00 |
| Joan Vass Tunic | 2 | $66.00 |
| Misc. Pant and Capri | 2 | $50.00 |
| Misc. Control Tops | 2 | $50.00 |
| 4 drawer metal file cabinet | 1 | $176.00 |
| 2 drawer metal file cabinet | 1 | $134.00 |
| Floor Safe | 1 | $314.00 |
| Desk Top Metal File Organizers | 3 | $10.99 |
| Register Tape rolls | 9 | $0.70 |
| Door Stops | 2 | $2.00 |
| Packaging Tape Dispenser | 1 | $10.49 |
| 1 roll tape | 1 | $3.33 |
| Cork Bulletin Board | 1 | $44.99 |
| File Folders, stack | 1 | $15.00 |
| Wall Calendar, 2011 | 2 | $5.00 |
| Partial Ream White Paper | 1 | $1.00 |
| Tub Misc. Office Supplies | 1 | $50.00 |
| Misc. Advertising Posters (Levi, NYDJ, etc.) | 1 | $50.00 |
| Recycled Bags | 14 | $2.99 |
| 40 Piece Metric Tap & Die Set | 1 | $28.00 |
| White Stickers, roll | 2 | $50.00 |
| Crystal Pave Hexagon Bracelet | | $44.00 |
| Business Hour Sign | 2 | $30.00 |
| BCBG Dress | 1 | $168.00 |
| WOMEN'S BOTTOMS/PANTS/SKIRTS(various brands/sizes): | | $0.00 |
| " | 20 | $34.00 |
| " | 1 | $35.00 |
| " | 1 | $36.00 |
| " | 12 | $37.00 |
| " | 13 | $38.00 |
| " | 1 | $40.00 |
| " | 7 | $41.00 |

Right column totals:
$400.00
$300.00
$119.00
$153.00
$69.99
$129.00
$39.00
$120.00
$128.00
$98.00
$132.00
$100.00
$100.00
$176.00
$134.00
$314.00
$32.97
$6.30
$4.00
$10.49
$3.33
$44.99
$15.00
$10.00
$1.00
$50.00
$50.00
$41.86
$28.00
$100.00
$44.00
$60.00
$168.00
$0.00
$680.00
$35.00
$36.00
$444.00
$494.00
$40.00
$287.00

| Qty | Unit Price | Total |
|---|---|---|
| 18 | $44.00 | $792.00 |
| 20 | $46.00 | $920.00 |
| 23 | $49.00 | $1,127.00 |
| 12 | $50.00 | $600.00 |
| 3 | $51.00 | $153.00 |
| 5 | $54.00 | $270.00 |
| 15 | $55.00 | $825.00 |
| 19 | $59.00 | $1,121.00 |
| 3 | $60.00 | $180.00 |
| 2 | $63.00 | $126.00 |
| 2 | $65.00 | $130.00 |
| 1 | $67.00 | $67.00 |
| 3 | $68.00 | $204.00 |
| 47 | $69.00 | $3,243.00 |
| 13 | $69.50 | $903.50 |
| 19 | $73.00 | $1,387.00 |
| 2 | $77.00 | $154.00 |
| 3 | $79.00 | $237.00 |
| 2 | $79.50 | $159.00 |
| 1 | $80.00 | $80.00 |
| 5 | $81.00 | $405.00 |
| 6 | $82.00 | $492.00 |
| 2 | $88.00 | $176.00 |
| 5 | $90.00 | $450.00 |
| 3 | $98.00 | $294.00 |
| 2 | $99.00 | $198.00 |
| 2 | $99.50 | $199.00 |
| 30 | $108.00 | $3,240.00 |
| 1 | $110.00 | $110.00 |
| 1 | $115.00 | $115.00 |
| 4 | $115.00 | $460.00 |
| 13 | $119.00 | $1,547.00 |
| 1 | $128.00 | $128.00 |
| 1 | $152.00 | $152.00 |

**WOMEN'S TOPS/SHIRTS (various brands/sizes):**

| Qty | Unit Price | Total |
|---|---|---|
| 1 | $24.00 | $24.00 |
| 1 | $24.99 | $24.99 |
| 6 | $26.99 | $161.94 |
| 1 | $27.00 | $27.00 |
| 1 | $29.00 | $29.00 |
| 6 | $32.00 | $192.00 |
| 2 | $33.00 | $66.00 |

| Qty | | Unit Price | Total |
|---|---|---|---|
| 1 | = | $34.00 | $34.00 |
| 1 | = | $34.50 | $34.50 |
| 3 | = | $38.00 | $114.00 |
| 2 | = | $41.00 | $82.00 |
| 2 | = | $42.00 | $84.00 |
| 3 | = | $43.00 | $129.00 |
| 1 | = | $40.00 | $40.00 |
| 5 | = | $44.00 | $220.00 |
| 2 | = | $46.00 | $92.00 |
| 3 | = | $47.00 | $141.00 |
| 3 | = | $48.00 | $144.00 |
| 7 | = | $49.00 | $343.00 |
| 2 | = | $49.50 | $99.00 |
| 3 | = | $50.00 | $150.00 |
| 1 | = | $51.00 | $51.00 |
| 10 | = | $54.00 | $540.00 |
| 1 | = | $55.00 | $55.00 |
| 2 | = | $58.00 | $116.00 |
| 4 | = | $59.00 | $236.00 |
| 1 | = | $60.00 | $60.00 |
| 1 | = | $37.00 | $37.00 |
| 1 | = | $61.00 | $61.00 |
| 1 | = | $64.00 | $64.00 |
| 1 | = | $65.00 | $65.00 |
| 1 | = | $66.00 | $66.00 |
| 1 | = | $69.00 | $69.00 |
| 4 | = | $69.50 | $278.00 |
| 3 | = | $69.99 | $209.97 |
| 7 | = | $71.00 | $497.00 |
| 5 | = | $72.00 | $360.00 |
| 3 | = | $73.00 | $219.00 |
| 3 | = | $78.00 | $234.00 |
| 1 | = | $79.00 | $79.00 |
| 5 | = | $79.50 | $397.50 |
| 1 | = | $80.00 | $80.00 |
| 4 | = | $83.00 | $332.00 |
| 2 | = | $85.00 | $170.00 |
| 8 | = | $86.00 | $688.00 |
| 4 | = | $87.00 | $348.00 |
| 15 | = | $88.00 | $1,320.00 |

| Description | Qty | Unit Price | Total |
|---|---|---|---|
| " | 6 | $89.00 | $534.00 |
| " | 1 | $89.50 | $89.50 |
| " | 1 | $93.00 | $93.00 |
| " | 1 | $96.00 | $96.00 |
| " | 1 | $97.00 | $97.00 |
| " | 4 | $98.00 | $392.00 |
| " | 20 | $99.00 | $1,980.00 |
| " | 1 | $102.00 | $102.00 |
| " | 1 | $103.00 | $103.00 |
| " | 1 | $105.00 | $105.00 |
| " | 3 | $108.00 | $324.00 |
| " | 8 | $110.00 | $880.00 |
| " | 4 | $115.00 | $460.00 |
| " | 5 | $118.00 | $590.00 |
| " | 1 | $128.00 | $128.00 |
| " | 3 | $129.00 | $387.00 |
| " | 2 | $136.00 | $272.00 |
| " | 2 | $145.00 | $290.00 |
| " | 1 | $175.00 | $175.00 |
| " | 1 | $166.00 | $166.00 |
| Large Glass Top Tables | 6 | $225.00 | $1,350.00 |
| Small Glass Top Tables | 2 | $100.00 | $200.00 |
| Stilla Make Up Display Stands | 2 | $75.00 | $150.00 |
| Rolling Belt Rack, 2 sided, 5 hooks ea side | 4 | $5.00 | $20.00 |
| | 1 | $225.00 | $225.00 |
| Scarf Hooks | 22 | $0.30 | $6.60 |
| Extension Rod, Chrome | 1 | $45.00 | $45.00 |
| 12" Hang rail brackets Chrome, box | 1 | $61.20 | $61.20 |
| Slatwall Hooks 8" Chrome, box | half box | $17.76 | $17.76 |
| Slatwall Shelf Brackets, box | 1 | $79.20 | $79.20 |
| Glass Shelves | 9 | $5.75 | $51.75 |
| Full Single Leg Mannequin | 2 | $49.00 | $98.00 |
| Calf Leg Mannequin | 1 | $20.00 | $20.00 |
| Crislu Display Mat | 1 | $10.00 | $10.00 |
| Sharp Electric Calculator EL-2196BL | 1 | $36.00 | $36.00 |
| Binder | 2 | $3.00 | $6.00 |
| 3 Shelf Tiered Display Cabinet | 1 | $15.00 | $15.00 |
| Crislu Bracelet Gift Box | 2 | $1.00 | $2.00 |
| Crislu Sterling Necklace Gift Box | 1 | $5.00 | $5.00 |
| 12 Ring Display Case Crislu | 1 | $5.00 | $5.00 |

| Item | Qty | Price | Total |
|---|---|---|---|
| Individual Crislu Ring Display Holders | 5 | $2.00 | $10.00 |
| Medium Crislu Gift boxes | 10 | $3.00 | $30.00 |
| Small Crislu Gift boxes | 16 | $2.00 | $32.00 |
| Black Necklace Display | 5 | $3.00 | $15.00 |
| Chrome Spinner w/8 hooks #12 | 1 | $27.50 | $27.50 |
| Stila Refillable Compact | 16 | $2.00 | $32.00 |
| Illuminating Powder Stila Refill | 3 | $28.00 | $84.00 |
| Two Faced Lip Injection | 4 | $27.50 | $110.00 |
| One Step Foundation Stila | 4 | $44.00 | $176.00 |
| Stila Perfecting Concealer | 8 | $23.00 | $184.00 |
| Stila Oil Free Make Up | 8 | $38.00 | $304.00 |
| Stila One Step Foundation | 6 | $44.00 | $264.00 |
| Lip Glaze | 1 | $22.00 | $22.00 |
| Lip Brush | 1 | $24.00 | $24.00 |
| Metal Candle Holder, small | 1 | $25.00 | $25.00 |
| Metal Candle Holder, Large | 1 | $45.00 | $45.00 |
| Desk Tape Dispenser | 1 | $5.00 | $5.00 |
| Falke Invisible | 2 | $8.25 | $16.50 |
| Broken, Crislu Sterling Plat CZ Tennis Bracelet | 1 | $124.00 | $124.00 |
| Broken, Crislu Sterling Plat CZ Earrings | 1 | $124.00 | $124.00 |
| Broken, Monet Black Onynx Necklace with CZ | 1 | $45.00 | $45.00 |
| Broken, Monet Gold Drop Earrings | 1 | $32.00 | $32.00 |
| Broken, Monet Brooch Necklace Gold and Pearl | 1 | $75.00 | $75.00 |
| Broken, Monet Turquoise/Gold 2 row Bracelet | 1 | $38.00 | $38.00 |
| Broken, Monet Turquoise Gold 60" Necklace | 1 | $68.00 | $68.00 |
| Broken, Monet Round Pend. Chain Necklace | 1 | $24.00 | $24.00 |
| Bracelet Display Stand, small | 1 | $15.99 | $15.99 |
| Ebony Twist Textured Bracelets | 2 | $14.99 | $29.98 |
| Gold Horseshoe Stretch Bracelet | 1 | $55.00 | $55.00 |
| Turquoise/Silver Champagne Clip On Earrings | 1 | $65.00 | $65.00 |
| Monet Ice Drop Clip on Earrings | 1 | $32.00 | $32.00 |
| Dark Beige Clip On Earrings | 1 | $32.00 | $32.00 |
| Misc. pairs of Earrings | 5 | $16.00 | $80.00 |
| Monet Earrings | 1 | $26.00 | $26.00 |
| Monet Earrings | 4 | $28.00 | $112.00 |
| Monet Earrings | 3 | $32.00 | $96.00 |
| Large Plexi Rotating Earring Display Stand | 1 | $27.95 | $83.85 |
| Mittens, small | 1 | $7.99 | $7.99 |
| Magnetic Rack Display Sign Holder | 42 | $7.25 | $304.50 |
| Display Sign Holder | 23 | $3.95 | $90.85 |

| Item | Qty | Price | Total |
|---|---|---|---|
| HP640 Fax Machine | 1 | $59.98 | $59.98 |
| Copy Paper, ream | 2.5 | $3.00 | $7.50 |
| Partial Roll 1 sided sticky foam 4" strip | 0.5 | $19.55 | $9.78 |
| Legal Size Envelopes | 0.5 | $1.00 | $0.50 |
| Selling Guides & Materials | 1 | $10.00 | $10.00 |
| Harry J. Friedman's Participants Checksheet, set of 4 | 1 | $79.00 | $79.00 |
| Harry J. Friedman's Participants Workbooks, set of 4 | 1 | $85.00 | $85.00 |
| Small block plate stand | 1 | $2.99 | $2.99 |
| Wire Plate Stands | 5 | $1.00 | $5.00 |
| Lg box of push pins/clips/plastic clasps, etc. | 1 | $10.00 | $10.00 |
| Heart Tins, large | 12 | $1.00 | $12.00 |
| Heart Tins, small | 24 | $0.80 | $19.20 |
| Crislu Necklace Bust Display | 3 | $2.00 | $6.00 |
| Necklace Bust Display, white | 3 | $8.75 | $26.25 |
| Large Necklace Easel, white | 6 | $2.95 | $17.70 |
| Necklace T Bar, white | 1 | $10.95 | $10.95 |
| Bracelet T Bar, white | 8 | $4.50 | $36.00 |
| Acrylic T Bar Necklace | 3 | $25.25 | $75.75 |
| White Leather Double T Bar | 3 | $9.95 | $29.85 |
| 5 Ring Display, white | 4 | $4.50 | $18.00 |
| Watch & Bracelet Display, large | 11 | $4.95 | $54.45 |
| Small Acrylic T Bar | 2 | $4.95 | $9.90 |
| Plexi Rotating Earring Display | 4 | $27.95 | $111.80 |
| Acrylic Paper Sign Holder 8 x 11 | 3 | $4.25 | $12.75 |
| Acrylic Paper Sign Holder 5 x 7 | 2 | $2.00 | $4.00 |
| Watch 7 Bracelet Display | 17 | $3.00 | $51.00 |
| Plexi Rotating Earring Display, small | 1 | $20.00 | $20.00 |
| Earring T Holder - 1 pair card, 6" | 9 | $2.00 | $18.00 |
| Earring T Holder - 1 pair card, 5" | 6 | $2.00 | $12.00 |
| Pendant or Earring Display, white | 9 | $2.00 | $18.00 |
| Crislu Whale Tail Earring Holder | 2 | $2.00 | $4.00 |
| Sewing Kit | 1 | $19.99 | $19.99 |
| Panic buttons | 6 | $17.95 | $107.70 |
| Acrylic Triple T Bar | 1 | $42.50 | $42.50 |
| Acrylic 4 Clutch Bag Shelf | 12 | $11.95 | $143.40 |
| Acrylic 6 Shelf Display Stand | 8 | $14.95 | $119.60 |
| Sale Tags, box | 1 | $11.25 | $11.25 |
| T Bar Acrylic Stand pieces | 2 | $25.25 | $50.50 |
| Counter Top Handbag Display | 5 | $4.75 | $23.75 |
| 7 Cube Waterfall | 1 | $3.30 | $3.30 |

| Item | Qty | Unit | Total |
|---|---|---|---|
| Pullstring Material Bags (decorative), by dozen | 7 | $6.75 | $47.25 |
| Powerstrip | 1 | $8.00 | $8.00 |
| White Extension Cord | 1 | $5.00 | $5.00 |
| Monet Earrings | 1 | $35.00 | $35.00 |
| Monet Necklace Gold Bead | 1 | $42.00 | $42.00 |
| White Jewelry Boxes | 5 | $10.00 | $50.00 |
| Filing Labels, pkg. | 0.5 | $3.00 | $1.50 |
| Oreck Carpet Sweeper | 1 | $89.00 | $89.00 |
| Patton Space Heater | 1 | $33.00 | $33.00 |
| Stereo System Sony | 1 | $50.00 | $50.00 |
| Black wood Necklace T | 1 | $30.00 | $30.00 |
| Ribbon, 250 yds., misc. | 6 | $6.50 | $39.00 |
| Ribbon, misc. | 4 | $3.00 | $12.00 |
| CD's, misc. | 1 | $5.00 | $5.00 |
| Tiffany Style Lamp | 1 | $45.00 | $45.00 |
| Love Seat | 1 | $50.00 | $50.00 |
| Decorative Pillows | 2 | $10.00 | $20.00 |
| Coffee Table | 1 | $75.00 | $75.00 |
| End Table | 1 | $25.00 | $25.00 |
| Large Artificial Palm Tree | 1 | $50.00 | $50.00 |
| Small Artificial Tree | 1 | $35.00 | $35.00 |
| Pictures with birds & trees, décor | 2 | $35.00 | $70.00 |
| Tall Glass Top Table | 1 | $75.00 | $75.00 |
| 2 arm square bottom rack with casters | 9 | $44.00 | $396.00 |
| 2 arm square solid bottom aluminum rack with casters | 6 | $44.00 | $264.00 |
| 2 arm square solid bottom chrome rack with casters | 3 | $44.00 | $132.00 |
| 2 arm square solid bottom chrome rack | 1 | $39.00 | $39.00 |
| 4 arm no wheels chrome rack | 8 | $49.00 | $392.00 |
| 4 arm with casters square bottom open | 7 | $54.00 | $378.00 |
| 4 arm with casters x bottom | 27 | $67.50 | $1,822.50 |
| Small plastic Brighton Display Stand | 1 | $5.00 | $5.00 |
| Mannequin stands, chrome finish | 13 | $23.95 | $311.35 |
| Misc. style mannequin stands | 30 | $16.95 | $508.50 |
| 2 male wood neck, cloth covered mannequin, upper chest | 2 | $52.50 | $105.00 |
| 2 women wood neck, cloth covered, upper body mannequin | 2 | $49.00 | $98.00 |
| Plastic White Female Mannequin | 10 | $119.00 | $1,190.00 |
| Plastic White Male Mannequin | 2 | $119.00 | $238.00 |
| Bottom Torso, Female mannequin | 5 | $80.00 | $400.00 |
| Bottom Torso, Male mannequin | 5 | $80.00 | $400.00 |
| Black plastic mannequin, headless, female | 8 | $90.00 | $720.00 |

PIC INVENTORY 2011

| Item | Qty | Price |
|---|---|---|
| Black plastic mannequin, headless, male | 4 | $360.00 |
| Hanger Rack/stand, chrome | 6 | $179.40 |
| Display Table, wood | 1 | $50.00 |
| Lamps | 2 | $70.00 |
| Shadow Boxes | 5 | $325.00 |
| Hangers, case | 20 | $770.00 |
| Chrome Spinning Display rack (scarf) | 1 | $36.50 |
| Heavy Duty Shop Vac | 1 | $88.00 |
| Glass Shelves | 47 | $437.10 |
| 14" Shirt/Pant Hangers, case | 6 | $227.70 |
| White Plastic Scatter Snow, case | 2 | $152.00 |
| 16x6x19 Emporio White Tower Bags, case | 4 | $542.68 |
| 8x4 1/2x10 1/4 white plain tempo bags, case | 2 | $146.74 |
| 8 x 4 3/4 x 10 1/2 white petite shoppers, case | 4 | $293.48 |
| 16 x 6 x 12 regular white totes, case | 1 | $139.57 |
| Gift Boxes, 17x11x2 1/2, case | 5 | $212.35 |
| Gift Boxes, 19x12x3, case | 3 | $158.61 |
| Clearwrap with Warning, 21x3x54, roll | 2 | $89.46 |
| Papertowels, case | 1.5 | $42.00 |
| 7"x11 black brackets, case | 1 | $35.00 |
| Item #45142 Chrome 12" Straight Dim. Slatwall Faceout Tube | 75 | $174.00 |
| Item #SW-FB Hangrail Bracket, Chrome | 75 | $243.75 |
| Item #45143 Chrome 7 cube dim. Waterfall slatwall faceout tube | 25 | $78.50 |
| Item #55-003CH End Cap for Rectangular Tubing | 100 | $85.00 |
| Face Out Brackets | 25 | $81.25 |
| Wet Floor Signs | 3 | $27.00 |
| Item #50-004CH Rectangular Tubing, Chrome | 50 | $254.00 |
| Sharp EL2196BL Calculator | 1 | $35.00 |
| Shelf Brackets, chrome | 2 | $82.50 |
| Industrial Mop Bucket with wringer | 1 | $122.95 |
| Plunger | 2 | $15.98 |
| Dust Pan | 2 | $9.98 |
| Misc. Shelf/display hardware, boxed | 2 | $100.00 |
| Window Washing Squeegee bucket | 1 | $39.00 |
| Window Washing Tool | 1 | $22.00 |
| Window Squeegee | 1 | $16.00 |
| Swiffer | 1 | $5.00 |
| Vinyl Gloves, small, box | 1 | $8.00 |
| Dust Mop, Industrial | 1 | $63.00 |
| Plastic Fasteners for Pricing Gun, box | 3 | $35.97 |

PIC INVENTORY 2011

| | | | |
|---|---|---|---|
| Vinyl goves, large, box | 12 | $3.00 | $36.00 |
| Toilet Paper, roll | 4 | $1.00 | $4.00 |
| Emporio Bags, misc. items | 3 | $25.00 | $75.00 |
| Display Shelf brushed chrome/wood | 1 | $30.00 | $30.00 |
| Can Liners, case | 1 | $17.00 | $17.00 |
| Industrial cleaning rags | 2 | $30.00 | $60.00 |
| Misc cleaning supplies | 1 | $40.00 | $40.00 |
| Toilet Seat Covers, case | 1 | $35.00 | $35.00 |
| Blue Painter Tape, roll | 1 | $5.00 | $5.00 |
| Shipping Tape, roll | 2 | $3.75 | $7.50 |
| Aero Blue Foam Hand/Body Shampoo bottle | 5 | $8.00 | $40.00 |
| Urinal Deodorizer, case | 6 | $1.00 | $6.00 |
| Jiffy Steamer | 1 | $287.00 | $287.00 |
| Industrial Mop Head, new | 1 | $41.00 | $41.00 |
| Telescoping Pole | 1 | $35.00 | $35.00 |
| Scrub Mat | 1 | $123.00 | $123.00 |
| **EMPORIO Total** | | | **$108,959.64** |

| ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, State Bar number, and address):* | FOR COURT USE ONLY |
|---|---|
| CLAYTON B. ANDERSON SBN 203126<br>JACOBS, ANDERSON, POTTER AND CHAPLIN, LLP<br>20 Independence Circle<br>Chico, CA 95973<br>TELEPHONE NO.: (530) 342-6144    FAX NO. *(Optional):*<br>E-MAIL ADDRESS *(Optional):*<br>ATTORNEY FOR *(Name):* Conservator | |

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF BUTTE**
STREET ADDRESS: 655 Oleander Avenue
MAILING ADDRESS: 655 Oleander Avenue
CITY AND ZIP CODE: Chico, CA 95926
BRANCH NAME: Probate

| CONSERVATORSHIP OF THE ☒ PERSON ☒ ESTATE OF<br>*(Name):* Doris A. McGill<br>☒ CONSERVATEE ☒ PROPOSED CONSERVATEE | |
|---|---|
| **ORDER APPOINTING COURT INVESTIGATOR**<br>☒ Conservatorship   ☐ Limited Conservatorship | CASE NUMBER: |

TO *(name):* Randal Graves

You are hereby appointed Court Investigator in the matter entitled above.

1. ☒ **Before the appointment of a general conservator** YOU ARE DIRECTED TO:
   a. Conduct the interviews required by Probate Code section 1826(a). Interview the proposed conservatee personally.
   b. Provide to the proposed conservatee the information required by Probate Code section 1826(b).
   c. Determine whether it appears that the proposed conservatee is unable to attend the hearing and, if able to attend, whether he or she is willing to attend.
   d. Make the determinations required by Probate Code sections 1826(d)–(j). In making those determinations, review the allegations of the *Petition for Appointment of Probate Conservator* (form GC-310) as to why the appointment of a conservator is required and refer to the *Confidential Supplemental Information* (form GC-312) submitted by the petitioner. Consider the facts shown in the latter form that address each of the categories specified in Probate Code section 1821(a)(1)–(5) and consider, to the extent practicable, whether you believe the proposed conservatee suffers from any of the mental function deficits listed in Probate Code section 811(a) that significantly impairs his or her ability to understand and appreciate the consequences of his or her actions in connection with any of the functions described in Probate Code section 1801(a) (if a conservator of the person is sought) or section 1801(b) (if a conservator of the estate is sought). If you believe the proposed conservatee suffers from one or more mental function deficits listed in Probate Code section 811(a), identify all observations that support your belief.
   e. Report to the court in writing, at least five days before the hearing, concerning all of the foregoing, including the proposed conservatee's express communications concerning (1) representation by legal counsel; and (2) whether he or she is not willing to attend the hearing, does not wish to contest the establishment of the conservatorship, and does not object to the proposed conservator or prefers that another person act as conservator.
   f. Mail, at least five days before the date set for hearing, a copy of your report (1) to all persons listed in Probate Code section 1826(f) ☐ **except** for the persons listed in attachment 1f(1) ☐ because the court has determined that mailing to those persons will result in harm to the proposed conservatee; ☐ **and** (2) to the other persons ordered by the court listed in Attachment 1f(2) *(specify names and addresses in the attachment).*
   g. ☐ Comply with the other orders specified in Attachment 1g.

2. ☒ **On the filing of a Petition for Appointment of Temporary Conservator** YOU ARE DIRECTED TO:
   a. To the extent feasible, before the hearing on the petition or, if not feasible, within two court days after the hearing, conduct the interviews required by Probate Code section 2250.6(a)(1) (prehearing) or 2250.6(b)(1) (posthearing). Interview the temporary conservatee or proposed temporary conservatee personally.
   b. Provide to the temporary conservatee or proposed temporary conservatee the information required by Probate Code section 2250.6(a)(2) (prehearing) or 2250.6(b)(2) (posthearing).

Form Approved for Optional Use<br>Judicial Council of California<br>GC-330 [Rev. January 1, 2011]

**ORDER APPOINTING COURT INVESTIGATOR**
**(Probate—Guardianships and Conservatorships)**

Probate Code, §§ 1454,<br>1826, 1894, 2250.6, 2253;<br>Cal. Rules of Court, rule 7.1060<br>www.courts.ca.gov

| CONSERVATORSHIP OF (Name): Doris A. McGill<br>☒ CONSERVATEE ☐ PROPOSED CONSERVATEE | CASE NUMBER: |
| --- | --- |

2. c. To the extent feasible, make the determinations required by Probate Code section 2250.6(a)(3)–(5) before the hearing on the petition.

   d. To the extent feasible, before the hearing on the petition, report to the court in writing concerning all of the matters stated in items 2a–c.

   e. If you do not visit the temporary conservatee until after the hearing at which the temporary conservator was appointed and the temporary conservatee objects to the appointment of the temporary conservator or requests an attorney, report this information to the court promptly and in no event more than three court days after the date of your interview with the temporary conservatee.

   f. If it appears to you that the temporary conservatorship is inappropriate, immediately, and in no event more than two court days after you make your determination, make a written report of your determination to the court.

3. ☐ **Before the court grants an order under Probate Code section 2253 authorizing the temporary conservator to change the residence of the temporary conservatee**

   a. ☐ YOU ARE DIRECTED TO:

   (1) Personally interview and inform the temporary conservatee of the contents of the request by the temporary conservator for authority to change the temporary conservatee's residence; of the nature, purpose, and effect of the proceedings; and of the right to oppose the request, attend the hearing, and be represented by legal counsel.

   (2) Make the determinations required by Probate Code section 2253(b)(3)–(7).

   (3) At least two days before the hearing on change of residence, report your findings concerning the foregoing in writing to the court, including in your report the temporary conservatee's express communications concerning representation by legal counsel and whether he or she is not willing to attend the hearing and does not wish to contest the petition.

   (4) ☐ Comply with the other orders specified in Attachment 3a(4).

   b. ☐ Good cause appearing, YOU ARE DIRECTED NOT to conduct the investigation and NOT make the report described in Probate Code section 2253(b).

   c. ☐ Good cause appearing, YOU ARE DIRECTED as specified on Attachment 3c, INSTEAD of proceeding with the investigation and report described in Probate Code section 2253(b).

4. ☒ **Before the court grants an order relating to medical consent under Probate Code section 1880.**

   The petition for an order determining that there is no form of medical treatment for which the conservatee or proposed conservatee has the capacity to give informed consent alleges that he or she is not willing to attend the hearing, or the court has received an affidavit or certificate attesting to the medical inability of the conservatee or proposed conservatee to attend the hearing.

   YOU ARE DIRECTED TO:

   a. Personally interview and inform the conservatee or proposed conservatee of the contents of the petition; of the nature, purpose, and effect of the proceedings; and of the right to oppose the petition, attend the hearing, and be represented by legal counsel.

   b. Make the determinations required by Probate Code section 1894(c)–(g).

   c. At least five days before the hearing on the petition, report your findings concerning the foregoing in writing to the court, including in your report the conservatee's express communications concerning representation by legal counsel and whether the conservatee is not willing to attend the hearing and does not wish to contest the petition.

   d. ☐ Comply with the other orders specified in Attachment 4d.

5. Number of pages attached: 0

Date: _____

_____
JUDICIAL OFFICER

☐ SIGNATURE FOLLOWS LAST ATTACHMENT

| Oroville Career Clothes Outlet, 78 Table Mtn. Blvd., Oroville | | | |
|---|---|---|---|
| Sterlite Tub | 3 | $45.00 | $135.00 |
| Tub of Assorted Quilts | 1 | $200.00 | $200.00 |
| Tub of Assorted Children's Cloth Books | 1 | $100.00 | $100.00 |
| Tub of Clothing Protector Bibs | 1 | $100.00 | $100.00 |
| Desk Chair | 1 | $90.00 | $90.00 |
| Laminate Desk | 1 | $250.00 | $250.00 |
| Handmade Quilts | 12 | $35.00 | $420.00 |
| Desk Drawer Organizer | 2 | $7.00 | $14.00 |
| Sterlite Tub | 7 | $45.00 | $315.00 |
| Crate | 1 | $5.00 | $5.00 |
| Lifetime Folding Table | 8 | $52.00 | $416.00 |
| Tub with misc. clothes | 1 | $60.00 | $60.00 |
| Laundry Cart with two shelves | 1 | $136.00 | $136.00 |
| Tub with Clothes | 4 | $60.00 | $240.00 |
| Bucket full of Scissors | 4 | $25.00 | $100.00 |
| Iron | 1 | $40.00 | $40.00 |
| Crate full of sewing machine pedals | 1 | $300.00 | $300.00 |
| 3 drawer rolling cart | 1 | $27.91 | $27.91 |
| Ironing Board | 1 | $42.00 | $42.00 |
| Tub of Lace | 1 | $90.00 | $90.00 |
| Tub of Hooked Rug Materials | 1 | $60.00 | $60.00 |
| Tub of Yarn | 1 | $100.00 | $100.00 |
| Tub of Rug Material | 2 | $160.00 | $320.00 |
| New Home Janome 639 Sewing Machine | 1 | $139.00 | $139.00 |
| Domestic Heavy Duty Sewing Machine | 10 | $129.00 | $1,290.00 |
| Brother LX3125 Sewing Machine | 1 | $130.00 | $130.00 |
| Double Typing Table | 1 | $225.00 | $225.00 |
| Laminate Desk | 1 | $250.00 | $250.00 |
| Laminate Filing Cabinet | 2 | $75.00 | $150.00 |
| Two Door Upright Storage Cabinet, Metal | 1 | $327.00 | $327.00 |
| Fabric (stored in above cabinet) | 1 | $1,000.00 | $1,000.00 |
| Clarke Carpet Master 212 Vacuum Cleaner | 1 | $249.00 | $249.00 |
| Sterlite Storage Unit, 3 drawer, narrow | 6 | $18.00 | $108.00 |
| Sterlite Storage Unit, 3 drawer, large | 2 | $38.00 | $76.00 |
| T Square Metal Ruler | 4 | $16.99 | $67.96 |
| Taylor Quilt Ruler | 6 | $26.99 | $161.94 |
| Fiskar Quilt Ruler | 4 | $8.99 | $35.96 |
| Yard Stick | 5 | $2.00 | $10.00 |

PIC INVENTORY 2011

| Item | Qty | Unit Price | Total |
|------|-----|-----------|-------|
| Metal Storage Rack on rollers, 6 shelves | 2 | $129.00 | $258.00 |
| Rug Material, boxed | 2 | $60.00 | $120.00 |
| Rag Rug material, 4 shelves of this | 1 | $50.00 | $50.00 |
| Shoebox storage container | 24 | $1.80 | $43.20 |
| Batting, roll | 1 | $299.99 | $299.99 |
| Batting, lg. tub with misc. pieces | 1 | $80.00 | $80.00 |
| Broom | 1 | $20.00 | $20.00 |
| Baby Lock Machines | 15 | $195.00 | $2,925.00 |
| Samsung Microwave | 1 | $230.00 | $230.00 |
| GE Refrigerator/Freezer Top Mount | 1 | $519.55 | $519.55 |
| **Total Oroville Career Clothes Outlet** | | | **$12,326.51** |

PIC INVENTORY 2011

| P.I.C. Admin Server Room, 202 Mira Loma Dr., Oroville | | | |
|---|---|---|---|
| HP DL 360 G5 | 1 | $1,000.00 | $1,000.00 |
| HP DL 360 320 | 1 | $0.00 | $0.00 |
| HP DL 320 | 1 | $0.00 | $0.00 |
| HP DL 320 G4 | 1 | $0.00 | $0.00 |
| Very Old Server | 1 | $0.00 | $0.00 |
| Very Old 320 | 1 | $0.00 | $0.00 |
| 320 | 1 | $1,000.00 | $1,000.00 |
| 360 G5 | 1 | $0.00 | $0.00 |
| 320 G3 | 1 | $500.00 | $500.00 |
| 360 | 1 | $2,000.00 | $2,000.00 |
| 360 G6 | 1 | $124.99 | $124.99 |
| APC 1400 XL | 1 | $269.00 | $269.00 |
| APC 1400 SLM | 1 | $80.00 | $80.00 |
| Rack, shelf and monitor | 1 | $50.00 | $50.00 |
| Rack and shelf | 1 | $100.00 | $100.00 |
| KVM | 1 | $50.00 | $50.00 |
| Shelf | 1 | $100.00 | $100.00 |
| Cisco PIX 506E | 1 | $100.00 | $100.00 |
| Switch | 1 | $100.00 | $100.00 |
| Router | 1 | $49.00 | $49.00 |
| Folding Table | 2 | $90.00 | $180.00 |
| Office Chair | 1 | $100.00 | $100.00 |
| Air Compressor | 1 | $100.00 | $100.00 |
| Craftsman Tool Chest with misc. tools | | | |
| 10 Drawer Cabinet with misc. items | 1 | $50.00 | $50.00 |
| **Total P.I.C. Admin Server Room** | | | **$5,952.99** |

| | | | |
|---|---|---|---|
| **P.I.C. ADMINISTRATION OFFICE, 202 Mira Loma Dr., Oroville** | | | |
| **Outside Jeanne's Office:** | | | |
| Computer Monitor | 3 | $139.00 | $417.00 |
| HP Laserjet Printer 4250 | 2 | $1,000.00 | $2,000.00 |
| Sony DVD Player | 1 | $131.00 | $131.00 |
| Asst. Computer Cables | 1 | $100.00 | $100.00 |
| Pro 1000 Tripod | 1 | $93.00 | $93.00 |
| Keyboard | 2 | $50.00 | $100.00 |
| Mouse | 1 | $12.00 | $12.00 |
| Nikon Camera in Vanguard Case | 1 | $555.00 | $555.00 |
| Kodak Digital Camera in Case | 1 | $299.00 | $299.00 |
| Kodak Camera in Case | 1 | $299.00 | $299.00 |
| AFGA Camera in Case | 1 | $50.00 | $50.00 |
| Gemini Headphones, new | 1 | $10.00 | $10.00 |
| AC/DC Router | 1 | $20.00 | $20.00 |
| Zickos Video Camera | 1 | $30.00 | $30.00 |
| HP Computer | 2 | $540.00 | $1,080.00 |
| Sony Video Camera in Hard Case (Vanguard) | 1 | $266.00 | $266.00 |
| Tacklebox with misc. electrical components | 1 | $100.00 | $100.00 |
| HP Laptop 530 | 1 | $540.00 | $540.00 |
| Laptop Briefcase | 1 | $47.00 | $47.00 |
| **Storage Room - PIC Admin:** | | | |
| Dickies Scotch Guard Pants | 3 | $30.00 | $90.00 |
| One Stop Dickies Shirts | 2 | $21.00 | $42.00 |
| American Flag | 3 | $9.00 | $27.00 |
| Anvil Shirts, small | 6 | $8.00 | $48.00 |
| Anvil Shirts, medium | 1 | $8.00 | $8.00 |
| Anvil Shirts, large | 2 | $8.00 | $16.00 |
| Anvil Shirts, XL | 5 | $8.00 | $40.00 |
| PIC Construction Shirts | 9 | $21.00 | $189.00 |
| Hard Hat | 10 | $12.00 | $120.00 |
| Register Tape | 2 | $6.00 | $12.00 |
| Headphones | 3 | $10.00 | $30.00 |
| 12 ft. Audio Ext. cable male to female | 14 | $5.00 | $70.00 |
| Copy Paper, letter, case | 5 | $53.24 | $266.20 |
| Printer Rolls, case | 3 | $40.00 | $120.00 |
| Telephones, one box | 1 | $108.00 | $108.00 |
| Wire rack on wheels | 1 | $30.00 | $30.00 |
| Sharp Alarm Clocks | 4 | $15.00 | $60.00 |

| Item | Qty | Value 1 | Value 2 |
|---|---|---|---|
| 5 shelf rack, gray | 6 | $80.00 | $480.00 |
| Mina Dress Shirt, size 10 | 15 | $29.99 | $449.85 |
| Black rack on wheels, small | 1 | $30.00 | $30.00 |
| Leslie Jordan shirts, box | 20 | $8.00 | $160.00 |
| Palo Alto Software and books, one box | 1 | $130.00 | $130.00 |
| ASP.net 3.5 books | 4 | $25.00 | $100.00 |
| Allsteel keyboard holder | 1 | $47.00 | $47.00 |
| Statute of Liberty picture | 1 | $15.00 | $15.00 |
| Picture Frame | 1 | $15.00 | $15.00 |
| Black & White Pictures in Frames | 2 | $10.00 | $20.00 |
| SS Shelving | 4 | $98.00 | $392.00 |
| Solidex Tripod | 1 | $30.00 | $30.00 |
| Easel Pads | 2 | $12.00 | $24.00 |
| Hypercom Transaction Platform | 1 | $200.00 | $200.00 |
| PC/Printer Vacuum 110 volt | 1 | $30.00 | $30.00 |
| PDF Converter for microsoft word | 1 | $49.00 | $49.00 |
| Jetline Pull Line 190# tensile strength, box | 1 | $30.00 | $30.00 |
| Kensington Typing Clipboard | 1 | $15.00 | $15.00 |
| Uniden Phone | 1 | $72.00 | $72.00 |
| Large Wind Chaser Fan | 1 | $99.00 | $99.00 |
| Poster board with old Oroville Flour Mill | 1 | $75.00 | $75.00 |
| Pistol Cleaning Kit | 1 | $39.00 | $39.00 |
| Butte Police Academy Shirt | 6 | $25.00 | $150.00 |
| Easel | 1 | $63.00 | $63.00 |
| Keyboard Drawer | 2 | $45.00 | $90.00 |
| Under Cabinet Lights | 2 | $24.00 | $48.00 |
| Door Edge Molding for trucks | 1 | $25.00 | $25.00 |
| Hollywood Tripod | 1 | $247.00 | $247.00 |
| HP Compaq Tower | 2 | $488.00 | $976.00 |
| Hypercom S9 Series Pin Pad | 1 | $33.00 | $33.00 |
| Hypercom Transaction Platform with Pin Pad | 1 | $315.00 | $315.00 |
| Adobe Graphic Studio Software | 1 | $62.00 | $62.00 |
| Microtek Scanwizard Pro users Guide | 1 | $25.00 | $25.00 |
| HP Photo Paper, 1 box | 1 | $8.00 | $8.00 |
| 6 cm Film Holder | 1 | $50.00 | $50.00 |
| 35 mm Strip Holder | 1 | $54.00 | $54.00 |
| 4" x 5" Film Holder | 1 | $35.00 | $35.00 |
| Glass Holder | 1 | $25.00 | $25.00 |
| 4 channel Stereo Microphone Mixer | 1 | $268.00 | $268.00 |
| Adobe Premiere 6.5 Software | 1 | $795.00 | $795.00 |

# PIC INVENTORY 2011

| Item | Qty | | Price |
|---|---|---|---|
| Film Holder, 1 pkg. | 1 | | $200.00 |
| Kodak Picture Kit | 1 | | $18.00 |
| Clear Window Decals, pkg. | 1 | | $10.00 |
| VHS Head Cleaner | 1 | | $4.00 |
| HP rochure and Flyer Paper | 1 | | $18.00 |
| Matte Half Fold Greeting Card paper | 1 | | $16.00 |
| Blank DVD-R CDs | 1 | | $17.00 |
| Audio CassetteTape Eraser | 1 | | $53.00 |
| Misc. Software | 1 | | $50.00 |
| HP Inkjet Print Cartridges | 4 | | $24.00 |
| GE Business Telephone | 1 | | $83.00 |
| Portable Solid State Recorder w/Mic | 1 | | $379.49 |
| Powercube Speaker System | 1 | | $200.00 |
| JCR Systems Register Printer | 1 | | $50.00 |
| Dell Computer Speakers, set | 1 | | $17.00 |
| Panasonic Telephones | 2 | | $100.00 |
| Dell Keyboard | 1 | | $42.00 |
| USB to IEEE 1284 printer cables | 3 | | $9.00 |
| USB Adapter | 1 | | $5.00 |
| Mouse Pad | 3 | | $5.00 |
| Velocity 75 ft. RCA Audio Interconnect | 1 | | $30.00 |
| Multisync LCD monitor | 1 | | $263.00 |
| APC Battery Backup | 1 | | $73.00 |
| ID Printer Ribbon Carrier | 1 | | $17.00 |
| 250 MB Parallel Port Zip Drive | 1 | | $180.00 |
| GX 2 Disk Publisher | 1 | | $1,072.00 |
| Box of misc. manuels and cords | 1 | | $100.00 |
| Avaya Wireless PC Card | 1 | | $86.00 |
| Orinoco DR-1000 Remote Outdoor Routers | 2 | | $199.00 |
| Speaker Platform | 1 | | $46.00 |
| 20 ft. Antenna cables | 2 | | $21.00 |
| 75 ft. Antenna cable | 1 | | $85.00 |
| HP Laser Jet 4100dtn Printer | 1 | | $314.00 |
| Wooden Table Leaf | 1 | | $50.00 |
| Red Accent Tripod | 1 | | $50.00 |
| White Folding Table | 1 | | $55.00 |
| **Eileen's Office Area:** | | | |
| 4 Drawer Filing Cabinet | 4 | | $110.00 |
| 5 Drawer Desk | 2 | | $50.00 |
| Black Plastic Desk Filers | 2 | | $16.00 |

# PIC INVENTORY 2011

| Item | Qty | Unit Price | Total |
|---|---|---|---|
| 3 hole punch | 2 | $24.00 | $48.00 |
| 2 hole punch | 2 | $8.00 | $16.00 |
| Wire Desk File Holders | 2 | $6.34 | $12.68 |
| Keyboard Drawer | 1 | $16.00 | $16.00 |
| Box of filing folders | 1 | $7.00 | $7.00 |
| Prong Fasteners, box | 1 | $2.00 | $2.00 |
| Desk Magnifier | 1 | $38.00 | $38.00 |
| Small Extension Cord | 1 | $5.00 | $5.00 |
| Small garbage can | 1 | $7.00 | $7.00 |
| AT&T Business Phone | 1 | $150.00 | $150.00 |
| Scotch Tape Dispenser | 1 | $3.00 | $3.00 |
| Swingline Stapler | 1 | $6.00 | $6.00 |
| HP Color LaserJet CP2025 Printer | 1 | $692.00 | $692.00 |
| Black Plastic Desk Organizer w/paper clips, pens, etc. | 1 | $20.00 | $20.00 |
| Staple Remover | 1 | $1.00 | $1.00 |
| Black Scissors | 1 | $3.00 | $3.00 |
| Paper Clips Cup | 1 | $1.00 | $1.00 |
| Genesis Worldwide Headphones | 1 | $10.00 | $10.00 |
| Drawer Organizer w/binder clips | 1 | $10.00 | $10.00 |
| Sharp Desk Calculator | 1 | $61.00 | $61.00 |
| Belkin Mouse Pad | 1 | $5.00 | $5.00 |
| HP Laser Mouse | 1 | $12.00 | $12.00 |
| HP Keyboard | 1 | $40.00 | $40.00 |
| Acer Monitor | 1 | $160.00 | $160.00 |
| Small Wooden Table | 1 | $30.00 | $30.00 |
| HP Tower | 1 | $370.00 | $370.00 |
| Wire Basket | 1 | $6.34 | $6.34 |
| Brown Leather Chair, rolling | 1 | $251.00 | $251.00 |
| 3 shelf book cases | 2 | $25.00 | $50.00 |
| Black leather chair, rolling | 2 | $130.00 | $260.00 |
| 5 drawer filing cabinet | 1 | $50.00 | $50.00 |
| 2 drawer filing cabinet | 1 | $100.00 | $100.00 |
| small plastic garbage can | 1 | $7.00 | $7.00 |
| HP Laser Jet Printer | 1 | $155.00 | $155.00 |
| 3 drawer wooden desk | 1 | $50.00 | $50.00 |
| 2 drawer wooden desk | 1 | $50.00 | $50.00 |
| HP Monitor | 1 | $259.00 | $259.00 |
| Hp Tower | 1 | $370.00 | $370.00 |
| Suede Chair, rolling | 1 | $100.00 | $100.00 |
| Canon Desk Calculator | 1 | $55.00 | $55.00 |

# PIC INVENTORY 2011

| Item | Qty | Price | Price |
|---|---|---|---|
| Holmes Heater | 1 | | $30.00 |
| Paper Clip Holder | 1 | | $5.00 |
| Tape Dispenser | 1 | | $3.00 |
| Swingline Stapler | 1 | | $6.00 |
| Metal Desk Filer | 1 | | $6.00 |
| **Closets:** | | | |
| Dust Pan | 2 | $5.00 | $10.00 |
| Janitor Cart w/misc. supplies | 1 | $150.00 | $150.00 |
| Brooms | 2 | $5.00 | $10.00 |
| Orange Cones | 2 | $7.00 | $14.00 |
| yellow Caution Cones | 4 | $46.00 | $184.00 |
| Mop Bucket | 1 | $54.00 | $54.00 |
| Heavy Duty Extension cord | 1 | $39.00 | $39.00 |
| Mop | 1 | $49.00 | $49.00 |
| Misc. Brooms, one box | 1 | $5.00 | $5.00 |
| Toilet Paper, case | 6.5 | $80.00 | $520.00 |
| Paper Towels, case | 20 | $41.00 | $820.00 |
| Toilet Seat Cover Dispensers, case | 2.5 | $20.00 | $50.00 |
| Wood Door | 1 | $55.00 | $55.00 |
| Soap Dispenser | 1 | $28.35 | $28.35 |
| Dust Mop Heads, case | 1 | $12.00 | $12.00 |
| Hands Free Paper Towel Dispensers, case | 2 | $87.00 | $174.00 |
| Double Serve Toilet Tissue Dispensers | 5 | $30.00 | $150.00 |
| Tissue, case | 2 | $80.00 | $160.00 |
| Large Satellite | 1 | $99.00 | $99.00 |
| Misc. Hardware, boxed | 4 | $100.00 | $400.00 |
| Long Ship Auger | 1 | $23.00 | $23.00 |
| Exit Sign | 1 | $34.00 | $34.00 |
| Picture Frames | 7 | $10.00 | $70.00 |
| Paper Towel Dispenser | 5 | $60.00 | $300.00 |
| Small Orange Cones | 4 | $4.00 | $16.00 |
| Caution Tape, roll | 1 | $6.00 | $6.00 |
| Rug | 1 | $10.00 | $10.00 |
| Metal Shelves | 5 | $85.00 | $425.00 |
| Astra Expresso machine | 1 | $2,589.00 | $2,589.00 |
| Metal Chairs | 3 | $5.00 | $15.00 |
| Locking Door Knob, box | 2 | $15.00 | $30.00 |
| Vinyl binder | 1 | $6.00 | $6.00 |
| Large Inbox Cabinet | 1 | $40.00 | $40.00 |
| Spitfire Graffiti remover, case | 1 | $100.00 | $100.00 |

# PIC INVENTORY 2011

| Item | Qty | Price |
|---|---|---|
| Liquid Crème Cleanser, case | 1 | $280.00 |
| Seat Covers, case | 2 | $75.00 |
| Garbage Bags 24x33, case | 6 | $100.00 |
| Garbage Bags 40 x 48, case | 1.5 | $100.00 |
| Small Black garbage bags | 1 | $50.00 |
| Sponges | 2 | $6.00 |
| Chewing Gum Remover | 2 | $5.00 |
| Toilet Bowl Cleaner | 3 | $6.00 |
| Liquid Crème Cleanser, bottle | 7 | $28.00 |
| Hand Soap | 2 | $20.00 |
| 56 gal. Garbage bags, case | 1 | $100.00 |
| Proguard XL Gloves, case | 1 | $75.00 |
| Proguard Large Gloves, case | 1 | $75.00 |
| Toilet Bowl Cleaner, case | 1 | $60.00 |
| Towel | 3 | $10.00 |
| Misc. Cleaning Pads | 1 | $10.00 |
| 5 gal. Cleanser | 2 | $45.00 |
| Yellow Step Stool | 1 | $50.00 |
| ProGuard small Gloves | 1 | $75.00 |
| Misc. Cleansers | 1 | $50.00 |
| Mop Heads, case | 1 | $117.00 |
| SS Cleaner and Polish, case | 1 | $40.00 |
| Small Bathroom Garbage liners, case | 2 | $50.00 |
| Hand Soap, case | 5 | $49.00 |
| Protein Spotter, case | 1 | $107.69 |
| Window Cleaner, case | 2 | $100.00 |
| Misc. Mop Heads, lot | 1 | $117.00 |
| Misc. Gloves on two shelves | 2 | $150.00 |
| Tampons, case | 1 | $62.00 |
| Maxi Pads, case | 1 | $58.00 |
| Floor Finish, case | 1 | $170.00 |
| Stretch Film, case | 1 | $57.00 |
| Large Garbage Can on wheels | 1 | $115.00 |
| **P.I.C. Admin Main Office Area:** | | |
| Wood Book Case, 3 shelf | 1 | $60.00 |
| Rolling Metal Cart | 1 | $45.00 |
| Shredder | 1 | $385.00 |
| Small Table | 1 | $30.00 |
| TN110 Toner Cartridges | 2 | $26.00 |
| Waste Basket | 4 | $10.00 |

| Item | Qty | Price | Total |
|---|---|---|---|
| Mail Basket | 1 | $10.00 | $10.00 |
| Fax Machine | 1 | $100.00 | $100.00 |
| Paper Cutter | 1 | $29.00 | $29.00 |
| Metal Paper Divider | 1 | $30.00 | $30.00 |
| Stapler | 3 | $6.00 | $18.00 |
| 3 Hole Punch | 2 | $24.00 | $48.00 |
| Tape Dispenser | 3 | $3.00 | $9.00 |
| Paper Clip Holder | 1 | $4.00 | $4.00 |
| Staple Remover | 1 | $1.00 | $1.00 |
| Colored Paper, ream | 14 | $4.00 | $56.00 |
| White Copy Paper | 20 | $4.00 | $80.00 |
| White Copy Paper, case | 2.5 | $40.00 | $100.00 |
| Staple cartridges, box | 6 | $16.00 | $96.00 |
| Cabinet Organizer | 1 | $30.00 | $30.00 |
| Paper Wire Basket | 4 | $7.00 | $28.00 |
| 2 Drawer File Cabinet | 5 | $130.00 | $650.00 |
| Cubicle Wall Cabinet | 7 | $50.00 | $350.00 |
| Metal Plant Holder with 3 pots | 1 | $25.00 | $25.00 |
| 5 drawer metal file cabinet | 3 | $246.00 | $738.00 |
| 4 drawer metal file cabinet | 11 | $110.00 | $1,210.00 |
| 1 wood paper tray | 1 | $12.00 | $12.00 |
| Metal Paper Basket | 1 | $7.00 | $7.00 |
| Stackable Paper Holders | 11 | $10.00 | $110.00 |
| Artificial plant | 1 | $37.00 | $37.00 |
| Chair | 9 | $75.00 | $675.00 |
| Table | 2 | $50.00 | $100.00 |
| Bookcase | 4 | $55.00 | $220.00 |
| VHS Tapes - Capturing the Entrepreneurial Spirit | 2 | $5.00 | $10.00 |
| CIC Folders, case | 2 | $100.00 | $200.00 |
| Assorted Books | 12 | $20.00 | $240.00 |
| Photo Album | 1 | $15.00 | $15.00 |
| Hanging File Folders | 1 | $9.00 | $9.00 |
| WAC Lights qp-502-ch | 2 | $103.90 | $207.80 |
| WAC Lights G517-WT | 1 | $50.00 | $50.00 |
| Training Set | 1 | $15.00 | $15.00 |
| Partial Pt. Paint | 1 | $2.50 | $2.50 |
| Jan-Dec Dividers | 1 | $1.00 | $1.00 |
| Maintenance Catalogs | 8 | $10.00 | $80.00 |
| Metal Bookends | 8 | $3.00 | $24.00 |
| Paint Color Sample, can | 1 | $5.00 | $5.00 |

| Item | Qty | Value | Total |
|---|---|---|---|
| 3" Binders | 2 | $4.00 | $8.00 |
| 2" Binder | 1 | $4.00 | $4.00 |
| 1" Binder | 3 | $2.00 | $6.00 |
| HP Color Laserjet 4700dtn Printer | 1 | $2,300.00 | $2,300.00 |
| HP Laserjet 4050TN printer | 1 | $105.00 | $105.00 |
| Laseer Labels, box | 3 | $10.00 | $30.00 |
| Card Stock, reams | 2 | $7.00 | $14.00 |
| Mailing labels, box | 2 | $8.00 | $16.00 |
| Plastic Trays | 6 | $2.00 | $12.00 |
| 3 drawer Organizer | 1 | $11.00 | $11.00 |
| 22 drawer shelf organizer | 1 | $39.00 | $39.00 |
| Southside Community Center Damage Assmt. Forms, case | 0.5 | $200.00 | $100.00 |
| Metal 2 shelf rack | 1 | $89.00 | $89.00 |
| Wall Key Lock Box | 3 | $29.99 | $89.97 |
| Rubbermaid Sturdy Station (in box) | 1 | $175.00 | $175.00 |
| Partial Bucket of Liquid Nails | 0.5 | $15.00 | $7.50 |
| Misc. Screws, bolts, fasteners | 1 | $20.00 | $20.00 |
| Misc. Envelopes-mailing | 1 | $10.00 | $10.00 |
| Mounted Wine Tasting Poster | 4 | $150.00 | $600.00 |
| Mounted Italy Poster | 1 | $200.00 | $200.00 |
| Misc. Office Supplies | 1 | $500.00 | $500.00 |
| W2 Mailing Envelopes, box | 3 | $10.00 | $30.00 |
| White Board | 1 | $72.00 | $72.00 |
| Painting | 1 | $150.00 | $150.00 |
| 2 Shelf Book Case | 1 | $74.00 | $74.00 |
| 4 section Office Desk | 1 | $450.00 | $450.00 |
| 8 section cubicle | 1 | $400.00 | $400.00 |
| Brother Em-530 electric typewriter | 1 | $150.00 | $150.00 |
| Office Phone | 1 | $50.00 | $50.00 |
| Acer Computer Monitor | 1 | $139.00 | $139.00 |
| HP Computer Keyboard | 1 | $15.00 | $15.00 |
| Hp Mouse | 1 | $5.00 | $5.00 |
| Office Chair | 1 | $75.00 | $75.00 |
| Turbo Cad Training Manual | 2 | $25.00 | $50.00 |
| Misc. Blue Prints | | | $0.00 |
| Misc. Parts, box | 3 | $15.00 | $45.00 |
| **P.I.C. Admin Reception:** | | | |
| Wall Pictures | 7 | $100.00 | $700.00 |
| 3 drawer File Cabinet | 3 | $45.00 | $135.00 |
| Corner Computer Table | 1 | $60.00 | $60.00 |

PIC INVENTORY 2011

| Item | Qty | Price | Total |
|---|---|---|---|
| Clock | 1 | $10.00 | $10.00 |
| Power Strip | 1 | $15.00 | $15.00 |
| Desk Organizer | 1 | $10.00 | $10.00 |
| Hanging Paper Organizer | 1 | $5.00 | $5.00 |
| Misc. Office Supplies | 1 | $10.00 | $10.00 |
| Desk Bell | 1 | $4.99 | $4.99 |
| **Executive Director's Office:** | | | |
| Wine, misc. case | 25 | $120.00 | $3,000.00 |
| 13 Shelves of books, magazines | 1 | $1,000.00 | $1,000.00 |
| 6 Shelf Wood Bookcase | 2 | $199.00 | $398.00 |
| Round Wood Table | 1 | $250.00 | $250.00 |
| Wood Chairs | 4 | $100.00 | $400.00 |
| Wood 2 Drawer Filing Cabinet | 1 | $250.00 | $250.00 |
| 5 shelf wood book case | 2 | $189.00 | $378.00 |
| Wood Office Hutch | 1 | $500.00 | $500.00 |
| 3 drawer cabinet wood | 1 | $250.00 | $250.00 |
| Office Desk Executive | 2 | $1,150.00 | $2,300.00 |
| 4 Drawer Wood File Cabinet | 1 | $675.00 | $675.00 |
| Artificial Olive Tree | 1 | $300.00 | $300.00 |
| Executive Leather Chair with Ottoman | 1 | $425.00 | $425.00 |
| Mini Refrigerator | 1 | $169.00 | $169.00 |
| Small Metal Rack | 1 | $5.00 | $5.00 |
| Sunbeam Barometer | 1 | $35.99 | $35.99 |
| Breville - The Personal Pie | 2 | $88.00 | $176.00 |
| Bread Rising Basket | 6 | $32.00 | $192.00 |
| Halloween Cupcake Stencils, pkg. | 2 | $3.45 | $6.90 |
| Fried Chicken Kit | 2 | $22.00 | $44.00 |
| Tin Star Cookie Cutters | 1 | $10.00 | $10.00 |
| Dinner Party Games | 3 | $65.00 | $195.00 |
| Chef's Choice Pizzelle Pro Toscano Express Bake | 1 | $58.00 | $58.00 |
| Holmes Pedestal Fan | 1 | $85.99 | $85.99 |
| SMART Board Model WS100-R1, new in box | 1 | $450.00 | $450.00 |
| Wire File Organizer | 1 | $8.00 | $8.00 |
| Microboard Color Ink Cartridges GX-300hc | 2 | $55.00 | $110.00 |
| Misc. VHS Tapes | 1 | $100.00 | $100.00 |
| Beta Tape | 1 | $1.00 | $1.00 |
| **P.I.C. Admin Conference Room:** | | | |
| Projector Table | 1 | $169.00 | $169.00 |
| Quartet Projection Screen | 1 | $189.00 | $189.00 |
| Microphone, wireless | 1 | $55.00 | $55.00 |

| Item | Qty | Price | Total |
|---|---|---|---|
| Linksys Wireless-G 2.4 GHZ | 1 | $69.00 | $69.00 |
| Artificial Tree | 1 | $175.00 | $175.00 |
| Conference Room Chairs | 12 | $194.00 | $2,328.00 |
| Wood & Fabric Reception Chair | 3 | $110.00 | $330.00 |
| Conference Room Table | 1 | $500.00 | $500.00 |
| Wall Picture | 4 | $25.00 | $100.00 |
| Table | 1 | $50.00 | $50.00 |
| Power Strip | 1 | $7.00 | $7.00 |
| Polycom Sound Station | 1 | $300.00 | $300.00 |
| 4 Basket Wire Cart | 1 | $36.00 | $36.00 |
| Waste Basket | 1 | $7.00 | $7.00 |
| Photo Albums, used | 16 | $1.00 | $16.00 |
| Wall Plaques | 4 | $1.00 | $4.00 |
| Yolo County Care Kit Bags, empty | 1 | $10.00 | $10.00 |
| NordicWare Stovetop Kettle Smoker CD | 1 | $1.00 | $1.00 |
| Logitec Connection Cable/Device | 1 | $25.00 | $25.00 |
| Photos, box | 1 | $0.00 | $0.00 |
| Life Board Game | 1 | $5.00 | $5.00 |
| **Peggy's Office Area:** | | | |
| 2011 California Labor Law Digest Book | 1 | $159.99 | $159.99 |
| Computer Chairs | 2 | $50.00 | $100.00 |
| 5 drawer metal file cabinet | 3 | $678.00 | $2,034.00 |
| Wire basket | 2 | $7.00 | $14.00 |
| 3 Hole Punch | 1 | $10.00 | $10.00 |
| 2 Hole Punch | 1 | $5.00 | $5.00 |
| Office Phone | 2 | $5.00 | $10.00 |
| Metal File Divider | 2 | $10.00 | $20.00 |
| HP Laser Jet 5 Printer | 1 | $175.00 | $175.00 |
| Canon MP41DH11 10 Key | 1 | $75.00 | $75.00 |
| 3 drawer File Cabinet | 1 | $130.00 | $130.00 |
| 2 Step Stepstool | 1 | $25.00 | $25.00 |
| Cubicle Wall Cabinet | 2 | $25.00 | $50.00 |
| Stapler | 1 | $10.00 | $10.00 |
| Desk Tape Dispenser | 2 | $5.00 | $10.00 |
| Upright File Holder | 1 | $7.00 | $7.00 |
| Desk Fan | 1 | $5.00 | $5.00 |
| Power Strip | 1 | $10.00 | $10.00 |
| HP Computer Tower | 1 | $150.00 | $150.00 |
| HP w2207h Monitor | 1 | $175.00 | $175.00 |
| HP Keyboard | 1 | $10.00 | $10.00 |

# PIC INVENTORY 2011

| Item | Qty | Unit | Total |
|---|---|---|---|
| HP Mouse | 1 | $5.00 | $5.00 |
| Rolodex Card Holder | 1 | $5.00 | $5.00 |
| Cubicle Panels - 4 high | 11 | $100.00 | $1,100.00 |
| Window Envelopes, box | 1 | $10.00 | $10.00 |
| W-2 Instructions, box | 1 | $5.00 | $5.00 |
| D-Link Router | 1 | $79.00 | $79.00 |
| Headphones | 1 | $1.00 | $1.00 |
| **Chris's Office:** | | | |
| Wood 4 Piece Executive Desk Unit Full U Shape | 1 | $1,500.00 | $1,500.00 |
| 2 drawer rolling file/drawer | 1 | $100.00 | $100.00 |
| HP Computer XW8600 Work Station | 1 | $800.00 | $800.00 |
| HP Monitor L2207W & L2208W | 2 | $300.00 | $600.00 |
| Wood Shelf | 2 | $50.00 | $100.00 |
| Wood Rolling Desk Chair | 1 | $100.00 | $100.00 |
| Black Padded Chairs | 2 | $75.00 | $150.00 |
| Executive Leather Desk Chair | 1 | $225.00 | $225.00 |
| 5 Shelf metal organizer | 1 | $15.00 | $15.00 |
| Alliance Microsoft Learning, set | 4 | $100.00 | $400.00 |
| Panasonic Phone | 1 | $25.00 | $25.00 |
| Mouse Pad | 1 | $5.00 | $5.00 |
| Seascape Wood Framed Picture | 1 | $25.00 | $25.00 |
| Powerstrip | 2 | $10.00 | $20.00 |
| Cordless Mouse Logitech | 1 | $20.00 | $20.00 |
| Cordless Keyboard Logitech | 1 | $30.00 | $30.00 |
| 585 VA Cyberpower Box | 1 | $25.00 | $25.00 |
| Microtek ScanMaker i900 | 1 | $75.00 | $75.00 |
| Baskets | 2 | $5.00 | $10.00 |
| Alliance Microsoft/Outlook 2003 Instructional CD for Upgrade | 1 | $10.00 | $10.00 |
| Wacom Intuos Graphic Tablet w/pen 4x5 | 1 | $140.00 | $140.00 |
| Wacom Intuos Graphic Tablet w/pen 9x12 | 1 | $357.00 | $357.00 |
| Cayman ADSL Series Broadband Gateway Modem w/4 switch ports | 1 | $10.00 | $10.00 |
| Cisco Firewall System, new | 1 | $3,500.00 | $3,500.00 |
| Netopia 3347-02 Extreme Wireless DSL Gateway (4 port) Router | 1 | $88.00 | $88.00 |
| Handheld Calculator | 1 | $5.00 | $5.00 |
| Scissors | 2 | $2.00 | $4.00 |
| Small Desk | 1 | $50.00 | $50.00 |
| Defcon security base plate | 1 | $8.00 | $8.00 |
| Desktop dictionary | 1 | $1.00 | $1.00 |
| Packaging Tape, roll | 1 | $5.00 | $5.00 |
| Ruler | 1 | $1.00 | $1.00 |

PIC INVENTORY 2011

| Item | Qty | Price |
|---|---|---|
| Lysol Wipes | 1 | $1.00 |
| Sony CD | 1 | $1.00 |
| Instructional Binders for VOS | 2 | $2.00 |
| Medium Weight Sheet Protectors, box | 1 | $10.00 |
| Winway Resume | 1 | $5.00 |
| Nikon Coolpix Camera | 1 | $189.00 |
| Mitsumi External Floppy Disk Drive | 1 | $19.00 |
| Pocket Dictionary | 1 | $1.00 |
| Teach Yourself SQL | 2 | $10.00 |
| Rogets Paperback | 1 | $1.00 |
| DOS & BIOS Quick Reference | 1 | $35.00 |
| Computer Dictionary | 1 | $6.00 |
| HTML Reference | 1 | $5.00 |
| Java Script Reference | 1 | $1.00 |
| Networking Essential Reference | 1 | $1.00 |
| California Labor Law Digest | 1 | $1.00 |
| 2009 Employee Handbook Software | 1 | $10.00 |
| Clay Pot | 1 | $10.00 |
| 2011 Master Update Eureka & Brochures | 1 | $50.00 |
| **P.I.C. Admin. Breakroom:** | | |
| 6 ft. table | 1 | $10.00 |
| Chairs | 4 | $40.00 |
| Recycle Bin | 3 | $9.00 |
| Table 4x2 | 1 | $10.00 |
| 3 drawer Plastic Rolling Storage | 1 | $5.00 |
| 3 drawer table top storage | 1 | $3.00 |
| Wall Mounted First Aide Kit | 1 | $10.00 |
| Toshiba Cabinet with Latching Door | 1 | $20.00 |
| Storage Cabinet, metal | 1 | $75.00 |
| Whirlpool Refrigerator/Freezer | 1 | $150.00 |
| Mr. Coffee Coffeemaker | 1 | $10.00 |
| Sharp Carousel Microwave | 1 | $10.00 |
| 2 Slot Toaster | 1 | $5.00 |
| Coleman Ice Chest | 2 | $10.00 |
| Coleman Lunch Box | 1 | $5.00 |
| Broom & Dust Pan | 1 | $3.00 |
| Plastic Storage Bin w/lid | 2 | $10.00 |
| Plastic Computer Raiser | 1 | $5.00 |
| Garbage Can with lid | 1 | $5.00 |
| Storage Cabinet, metal | 4 | $300.00 |

| Item | Qty | Price | Price |
|---|---|---|---|
| Wall Cork board | 1 | $5.00 | $5.00 |
| Dust Buster | 1 | $10.00 | $10.00 |
| Styrofoam Cups, partial case | 1 | $5.00 | $5.00 |
| Alhambra Water Cups, sleeve | 6 | $1.00 | $6.00 |
| Chenille Stems, pkg, new | 15 | $6.99 | $104.85 |
| Mini Porcupine Ball, pkg., new | 10 | $7.99 | $79.90 |
| Sunbeam Toaster Oven | 1 | $15.00 | $15.00 |
| Dixie Water Cups, case | 1 | $5.00 | $5.00 |
| Sac Valley Lemon Shine All | 6 | $3.00 | $18.00 |
| Mailing Tube | 2 | $1.00 | $2.00 |
| Wall Cabinet Shelves | 3 | $5.00 | $15.00 |
| Coleman Water Dispenser | 1 | $5.00 | $5.00 |
| Hanging Folder Frame | 1 | $5.00 | $5.00 |
| Hanging Basket | 1 | $5.00 | $5.00 |
| Smead Leatherlike Expanding Wallets | 6 | $7.00 | $42.00 |
| Misc. Office Suppliesin 4 cabinets | 1 | $800.00 | $800.00 |
| **Jeanne's Old Office:** | | | |
| Misc. brands Computer Towers | 48 | $100.00 | $4,800.00 |
| Panasonic business Phone | 1 | $10.00 | $10.00 |
| Potholder | 1 | $1.00 | $1.00 |
| Retro Panini Grill | 1 | $56.00 | $56.00 |
| Sound Board Euro ower PMP 5000 | 1 | $450.00 | $450.00 |
| Handheld Microphone | 1 | $75.00 | $75.00 |
| Misc. Cords | 1 | $50.00 | $50.00 |
| Misc. CD's | 1 | $10.00 | $10.00 |
| HP Laserjet Printer 5 | 2 | $50.00 | $100.00 |
| Computer Keyboard | 27 | $10.00 | $270.00 |
| Mouse | 26 | $5.00 | $130.00 |
| HP Laserjet Color Printer | 1 | $100.00 | $100.00 |
| Computer Monitor, assorted brands | 23 | $45.00 | $1,035.00 |
| HP Fax/Copier/Printer | 1 | $50.00 | $50.00 |
| Speakers with stands | 2 | $10.00 | $20.00 |
| Table Microphones | 8 | $25.00 | $200.00 |
| APC Battery Backup | 1 | $10.00 | $10.00 |
| Huskey Wet/Dry Vacuum | 1 | $15.00 | $15.00 |
| Cable, roll | 2 | $10.00 | $20.00 |
| Fender Wireless Receiver | 1 | $50.00 | $50.00 |
| Inked Ribbons | 1 | $12.00 | $12.00 |
| Comp Connectors, misc. | 1 | $20.00 | $20.00 |
| Duster Air, can | 1 | $1.00 | $1.00 |

PIC INVENTORY 2011

| Item | Qty | Value |
|---|---|---|
| Plastic tub of Misc. Computer parts and cords | 1 | $50.00 |
| DVD Player | 1 | $25.00 |
| Techics Compact Disc Changer/Receiver | 1 | $75.00 |
| IBM Monitor | 1 | $25.00 |
| Asst. Glass Vase and Candleholders, box | 1 | $20.00 |
| Trimline Phone | 1 | $10.00 |
| Wireless Microphone System | 1 | $100.00 |
| IBM Laptop in Case | 1 | $150.00 |
| Keyboard Tray/drawer | 1 | $10.00 |
| Cash Drawer | 2 | $25.00 |
| TEC JCR System Screen | 3 | $25.00 |
| Printer Paper Drawer | 1 | $10.00 |
| Register Printers | 4 | $10.00 |
| Microphone Sound system with 5 cd player | 1 | $350.00 |
| Fax Machine | 1 | $50.00 |
| Misc. Plastic Components, box | 1 | $50.00 |
| Ladder | 1 | $10.00 |
| **Sheldon's Office:** | | |
| Keyboard | 30 | $10.00 |
| Keyboard Extentions, box | 1 | $10.00 |
| Computer Mouse, box | 2 | $10.00 |
| Various Toner Cartridges | 12 | $10.00 |
| Floppy Diskettes | 400 | $1.00 |
| Ink Cartridge | 2 | $10.00 |
| Assorted USB/Audio/Cables & Wires, boxes | 12 | $10.00 |
| Replacement Floppy Disc/CD | 5 | $1.00 |
| Plastic Locking Software Drawer unit | 1 | $25.00 |
| Compaq EVO T20 | 3 | $90.00 |
| Server Books | 1 | $30.00 |
| RAM Asst. | 1 | $30.00 |
| Various Software Programs | 1 | $500.00 |
| Wood 5 shelf unit | 2 | $75.00 |
| Wood 6 shelf unit | 3 | $75.00 |
| IDE | 9 | $10.00 |
| Harddrive boards | 3 | $10.00 |
| HP Internal P/N | 1 | $10.00 |
| Disk drive replacement | 2 | $15.00 |
| SB Client Gold Wireless Internet Access & Networking | 6 | $50.00 |
| Monitors | 7 | $25.00 |
| Rolling Desk Chair | 2 | $25.00 |

| Value |
|---|
| $50.00 |
| $25.00 |
| $75.00 |
| $25.00 |
| $20.00 |
| $10.00 |
| $100.00 |
| $150.00 |
| $10.00 |
| $50.00 |
| $75.00 |
| $10.00 |
| $40.00 |
| $350.00 |
| $50.00 |
| $50.00 |
| $10.00 |
| |
| $300.00 |
| $10.00 |
| $20.00 |
| $120.00 |
| $400.00 |
| $20.00 |
| $120.00 |
| $5.00 |
| $25.00 |
| $270.00 |
| $30.00 |
| $30.00 |
| $500.00 |
| $150.00 |
| $225.00 |
| $90.00 |
| $30.00 |
| $10.00 |
| $30.00 |
| $300.00 |
| $175.00 |
| $50.00 |

PIC INVENTORY 2011

| Item | Qty | Price |
|---|---|---|
| Executive Desk with 8 table Components | 2 | $600.00 |
| Upper Shelf Units and 2 - 3 drawer cabinets | 2 | $120.00 |
| Cyber power box 585 va | 1 | $25.00 |
| panasonic desk phone | 1 | $15.00 |
| Powerstrip | 7 | $70.00 |
| HP Pavillion Computer | 1 | $150.00 |
| Memorex CD, partial container | 1 | $5.00 |
| Assorted CD's | 1 | $5.00 |
| Label printer | 1 | $15.00 |
| Box of cashier components | 1 | $20.00 |
| SMS Administrator Guide | 1 | $10.00 |
| Microsoft Administrator books | 1 | $20.00 |
| Microsoft Office Small Business 2002 disks | 60 | $600.00 |
| Dell CD Butte College | 1 | $5.00 |
| Catering & Event Planning Software | 1 | $5.00 |
| TV Stand | 1 | $10.00 |
| Wireless Antenna | 2 | $20.00 |
| **Outside Storage Room:** | | |
| Red Baron.gallon | 3 | $30.00 |
| Mop bucket | 2 | $30.00 |
| Mop | 2 | $10.00 |
| Broom | 5 | $25.00 |
| Dust Pan | 1 | $1.00 |
| Squeegee | 1 | $5.00 |
| Rolling Garbage Can | 2 | $20.00 |
| Garbage Can | 4 | $40.00 |
| Hose | 4 | $20.00 |
| Glass Cleaner, case | 1 | $25.00 |
| antiseptic Hand Cleaner | 1 | $5.00 |
| Floor Finish, container | 1 | $10.00 |
| Pure San | 2 | $20.00 |
| Window Cleaner | 2 | $10.00 |
| Tile Caulk | 2 | $2.00 |
| Protein Spotter | 1 | $1.00 |
| Stain Remover | 1 | $1.00 |
| Foamy Lube | 1 | $1.00 |
| 5 gal Bucket | 5 | $25.00 |
| Sm Vinyl Gloves, box | 13 | $26.00 |
| Lg Vinyl Goves, box | 2 | $4.00 |
| Sm Latex Gloves, box | 10 | $20.00 |

PIC INVENTORY 2011

| | | | |
|---|---|---|---|
| XL Vinyl Gloves, box | 16 | $2.00 | $32.00 |
| Mop N Go | 1 | $10.00 | $10.00 |
| Potting Mix | 1 | $5.00 | $5.00 |
| Push Broom Heads | 4 | $10.00 | $40.00 |
| Ice Chest | 1 | $5.00 | $5.00 |
| Fans | 2 | $10.00 | $20.00 |
| Shop Vac | 1 | $25.00 | $25.00 |
| Garbage Can, small | 3 | $10.00 | $30.00 |
| TOTAL P.I.C. Admin Office | | | $90,177.98 |

PIC INVENTORY 2011

| CHICO CEC (Old Help Central Office), Carmichael Dr., Chico | | | |
|---|---|---|---|
| Formica Wood 3 drawer desk | 1 | $200.00 | $200.00 |
| Computer Mouse, box | 30 | $9.99 | $299.70 |
| Panasonic Phone | 6 | $12.99 | $77.94 |
| Flat Screen Monitor | 9 | $49.99 | $449.91 |
| Power Strip | 1 | $7.99 | $7.99 |
| Wood Look Shelf | 2 | $29.99 | $59.98 |
| Worksheets/Questionnaires for WIA Services | 1 | $0.00 | $0.00 |
| Toshiba Laptop | 1 | $83.88 | $83.88 |
| Adobe Disk | 1 | $5.00 | $5.00 |
| Power Cord Attachment | 1 | $2.00 | $2.00 |
| Filemaker Pro Disk | 1 | $134.95 | $134.95 |
| Fasttrack Scheduler | 1 | $45.99 | $45.99 |
| AC Adapter | 1 | $6.95 | $6.95 |
| Dell Photo applications Disc | 1 | $24.00 | $24.00 |
| Cable Lock | 1 | $2.75 | $2.75 |
| Phone Cord short | 1 | $0.99 | $0.99 |
| AT&T Phone Manuals | 1 | $2.00 | $2.00 |
| Cleaning Pocket | 1 | $5.00 | $5.00 |
| Misc. pens | 1 | $1.00 | $1.00 |
| Misc. Cartridge and Toner Cartridges | 6 | $49.99 | $299.94 |
| Tabletop desk w/ 2 2drawer file cabinet sides | 1 | $69.99 | $69.99 |
| Keyboard (12 are boxed) | 29 | $9.99 | $289.71 |
| Flatscreen Monitor | 1 | $49.99 | $49.99 |
| Floppy 1 Omega | 1 | $8.99 | $8.99 |
| Computers | 19 | $189.99 | $3,609.81 |
| Tower of Disks, 2/3 | 1 | $2.99 | $2.99 |
| Various Computer Data Connecting Cords | 1 | $20.00 | $20.00 |
| Dell Power Connect 3024 | 1 | $49.99 | $49.99 |
| HP LaserJet 5 Printer | 1 | $125.00 | $125.00 |
| Letter Rack | 5 | $1.00 | $5.00 |
| Ergonomic Keyboard | 1 | $29.99 | $29.99 |
| Printer Maintenance Kit, new | 1 | $59.99 | $59.99 |
| Clip on desk fan | 2 | $10.99 | $21.98 |
| Disk Drive | 1 | $11.50 | $11.50 |
| Headphones | 1 | $4.99 | $4.99 |
| Lamp | 1 | $11.98 | $11.98 |
| Privacy Glare Filter | 3 | $36.49 | $109.47 |
| Scan Jet 6300C HP | 1 | $29.99 | $29.99 |
| 5 Shelf Metal Storage Cabinet | 1 | $199.99 | $199.99 |

PIC INVENTORY 2011

| Item | Qty | Unit Price | Total |
|---|---|---|---|
| 6 Shelf Metal Storage Cabinet | 1 | $114.99 | $114.99 |
| Desk Chair | 2 | $50.00 | $100.00 |
| **Storage - Back Room - Chico CEC:** | | | |
| Windsor Merit Buffer | 1 | $598.00 | $598.00 |
| Tennant 607650 1280 Carpet Extractor | 1 | $4,990.00 | $4,990.00 |
| Minuteman Wet & Dry Vacuum | 1 | $299.00 | $299.00 |
| Evolution Carpet Cleaner | 1 | $3,900.00 | $3,900.00 |
| SacVal Floor Polisher | 1 | $3,250.00 | $3,250.00 |
| Tuff Box with assorted tools | 1 | $25.00 | $25.00 |
| Folding Table | 4 | $67.00 | $268.00 |
| Rubbermaid Tables 6' | 3 | $69.99 | $209.97 |
| Gray Top Tables | 2 | $98.75 | $197.50 |
| Black Upright Metal 2 door cabinet | 1 | $29.99 | $29.99 |
| Misc. Paint | 1 | $10.00 | $10.00 |
| Cleaning Supplies | 1 | $25.00 | $25.00 |
| Host Vacuum Machine SER#3709 | 1 | $1,000.00 | $1,000.00 |
| Windsor Vac Pacs SER#62-129607 | 2 | $449.00 | $898.00 |
| Castex Answer Extractor SER#AN00000024255FET | 1 | $1,200.00 | $1,200.00 |
| US Products Solus 310 Carpet Extractor | 1 | $3,344.00 | $3,344.00 |
| Minuteman 2400 Burnisher | 1 | $1,000.00 | $1,000.00 |
| **Other Side of Chico CEC/Welfare Building:** | | | |
| Coat Rack (from portables on Baldwin) - various pieces/parts | 1 | $100.00 | $100.00 |
| Purple Floor Tile, case | 2 | $33.95 | $67.90 |
| Molded Rubber Wall Base, 4" | 3 | $96.00 | $288.00 |
| Cubicle Hardware | 1 | $25.00 | $25.00 |
| Keyboard tray | 2 | $79.99 | $159.98 |
| Toolbox with junk | 1 | $10.00 | $10.00 |
| Carpet Cleaner Wand | 1 | $179.99 | $179.99 |
| Garbage Picker Upper | 2 | $9.49 | $18.98 |
| **Assessment Room - Chico CEC:** | | | |
| Microsoft Office Student Teacher 03 | 1 | $49.99 | $49.99 |
| Gray Desktop PC Case | 1 | $15.00 | $15.00 |
| Gel Strips | 4 | $12.99 | $51.96 |
| Ikon QC Power box | 1 | $25.00 | $25.00 |
| Floppy Disk Drive, external, 10 omega & disk | 1 | $8.99 | $8.99 |
| Ergonamic Footrest Rubbermaid | 1 | $36.99 | $36.99 |
| Konica Manuals for Bizhub 750/600 | 4 | $6.23 | $24.92 |
| Acrylic Paper Standups | 2 | $5.99 | $11.98 |
| Desk Lamp | 1 | $8.00 | $8.00 |
| NuKote Correction Tape Wheels, box | 1 | $8.99 | $8.99 |

PIC INVENTORY 2011

| Item | Qty | Price | Price |
|---|---|---|---|
| Correction Cassette for IBM equip. | 1 | $5.99 | $5.99 |
| INEC Remote Controller | 1 | $5.99 | $5.99 |
| 25 ft. phone cord, pkg. | 2 | $1.99 | $3.98 |
| Various cords | 1 | $5.00 | $5.00 |
| 2 speakers | 1 | $7.99 | $7.99 |
| Clipboard | 2 | $0.99 | $1.98 |
| Keyboard | 1 | $9.99 | $9.99 |
| Desk Organizer | 1 | $1.00 | $1.00 |
| USB Cable, pkg | 1 | $3.95 | $3.95 |
| Plastic component w/finger mouse forergonomic keyboard | 1 | $2.99 | $2.99 |
| Several plastic pc's pertaining to electronics | 1 | $2.00 | $2.00 |
| Velcro backrest for office chair | 1 | $1.00 | $1.00 |
| **Hall by breakroom - Chico CEC:** | | | |
| SC20 Windsor Saber Floor Machine 24 volt 1000091973 | 1 | $4,500.00 | $4,500.00 |
| Clark SacVal Model Focus II Boost 28 Serial #3000008989 | 1 | $9,700.00 | $9,700.00 |
| **Pat's Office - Chico CEC:** | | | |
| Desk Chair | 2 | $25.99 | $51.98 |
| Customer Chair | 3 | $15.00 | $45.00 |
| 3 pc desk unit wood grain | 1 | $195.00 | $195.00 |
| Computer | 1 | $189.99 | $189.99 |
| **Cubicle 57 - Chico CEC:** | | | |
| HP LaserJet 4MP Invent. #0293 | 1 | $49.99 | $49.99 |
| 4 shelf wooden bookcase | 2 | $39.99 | $79.98 |
| 4 drawer metal cabinet | 1 | $10.00 | $10.00 |
| **Cubicle 56 - Chico CEC:** | | | |
| 2 drawer metal file cabinet | 1 | $10.00 | $10.00 |
| HP Laserjet 4050TN printer | 1 | $50.00 | $50.00 |
| 3 shelf wooden bookcase | 1 | $20.00 | $20.00 |
| Misc. Letter racks | 3 | $1.00 | $3.00 |
| Desk Chair | 2 | $25.99 | $51.98 |
| Power Strip | 1 | $7.99 | $7.99 |
| DVD Player/Sony, new CVP-N5575P | 1 | $64.00 | $64.00 |
| American Heritage Dictionary, paperback | 3 | $5.99 | $17.97 |
| Footrests | 3 | $36.99 | $110.97 |
| File Racks | 2 | $3.00 | $6.00 |
| Black Garbage Can | 1 | $1.00 | $1.00 |
| Staples, box | 2 | $1.00 | $2.00 |
| 2 Hole Punch | 2 | $1.00 | $2.00 |
| Garbage Can full of Office Supplies | 1 | $5.00 | $5.00 |
| **TOTAL Chico C.E.C.** | | | **$44,198.15** |

PIC INVENTORY 2011

| Career Clothing Outlet - Oroville at Checkers | | | |
|---|---|---|---|
| Rolling Laundry Bins | 2 | $25.00 | $50.00 |
| Seam Ripper | 1 | $15.00 | $15.00 |
| Asst Needles | 1 | $10.00 | $10.00 |
| Stainless Steel Table w/bottom shelf | 1 | $30.00 | $30.00 |
| Jiffy Steamer | 3 | $15.00 | $45.00 |
| GE front load dryer | 1 | $100.00 | $100.00 |
| GE front load washer | 1 | $100.00 | $100.00 |
| Metal Rack | 1 | $30.00 | $30.00 |
| Deep laundry Sink | 1 | $25.00 | $25.00 |
| Ironing board | 1 | $15.00 | $15.00 |
| Steam Iron GE | 2 | $15.00 | $30.00 |
| Total | | | $450.00 |

```
    15,873.5+
    86,143.95+
    14,614.83+
     3,073.48+
   119,705.76*
```

<u>Inventory</u>

Feather River Fresh Cafe

2450 Oro Dam Blvd.

Oroville, CA 96966

**Quote**

**To:** Senior Nutrition Center
Mike Reynolds
2450 Oro Dam Blvd.
Oroville, CA 96966

Phone: (530) 864-0051
Fax: (530) 534-6897

**From:** NorCal Food Equipment
John Loudon
172 Commercial Ave
Chico, CA 95973
Phone: (530) 342-9092
Cell: (530) 228-9092
Fax: (530) 342-6375

**Project:** Senior Nutrition Center - Oroville -
Hood

| Item | Qty | | Description | Sell Each | Sell Total |
|------|-----|---|-------------|-----------|------------|
| 1 | 1 | ea | **HOOD** | 5,963.75 | 5,963.75 |
| | | | Captive-Aire Model No. HOOD | | |
| | | | (2) 9'6" 5424 ND-2-PSP S/S exposed exhaust canopy hood with perforated supply air plenum, s/s filters, grease trays and cups, incanescent lights and globes, exhaust risers as needed. Includes a 3" uninsulated rear and left standoff, enclosure panels and wall flashing. Freight is INCLUDED in price. | | |
| | | | **Extended Total for Item No.        1:**              **$5,963.75** | | |
| 2 | 2 | ea | **HOOD** | 1,033.75 | 2,067.50 |
| | | | Captive-Aire Model No. EXHAUST | | |
| | | | NCA16FA Upblast exhaust fan 1.0 hp, 115 volts and 1 phase, with external mounted disconnect switch, hinged base, grease cup, and flat roof curb. Sized to exhaust 2280 CFM @ 1.0" sp. Freight INCLUDED in price. | | |
| | | | **Extended Total for Item No.        2:**              **$2,067.50** | | |
| 3 | 1 | ea | **HOOD** | 1,630.00 | 1,630.00 |
| | | | Captive-Aire Model No. SUPPLY | | |
| | | | Champion 75/85 Evaporative cooler to supply 4105 CFM @ 1.0" sp. Freight INCLUDED in price | | |
| | | | **Extended Total for Item No.        3:**              **$1,630.00** | | |
| 4 | 1 | ea | **HOOD** | 602.50 | 602.50 |
| | | | Captive-Aire Model No. PREWIRE | | |
| | | | Complete prewire package with one light switch and one fan switch to operate the three phase 208 volt system. The electrical package includes one starter per three phase fan, a NEMA enclosure, the terminal block to shutdown the supply fan in the event of fire system actuation. Freight INCLUDED in price. | | |
| | | | **Extended Total for Item No.        4:**              **$602.50** | | |
| 5 | 1 | ea | **FIRE SYSTEM** | 4,400.00 | 4,400.00 |
| | | | Captive-Aire Model No. FIRESUPR | | |
| | | | Ansul wet chemical fire suppression system with hook-up and certification. The fire system will be located in a cabinet on the left or right side of hood or the agent tanks will be wall mounted as indicated by the customer. Includes one mechanical gas valve up to 2". Freight, Installation and Certification are all INCLUDED in the price | | |
| | | | **Extended Total for Item No.        5:**              **$4,400.00** | | |
| 6 | | | BY OTHERS: Installation, Ductwork, supports, light bulbs, electrical field wiring, start-up and balance, and electric shutdowns for the fire system. | | |

|  | Merchandise | 14,663.75 |
|---|-------------|-----------|
|  | Sales Tax (8.25%) | 1,209.76 |
|  | Total | 15,873.51 |

11/12/2009

## Quote

**To:** Senior Nutrition Center
Mike Reynolds
2450 Oro Dam Blvd.
Oroville, CA 96966

Phone: (530) 864-0051
Fax: (530) 534-6897

**From:** NorCal Food Equipment
John Loudon
172 Commercial Ave
Chico, CA 95973
Phone: (530) 342-9092
Cell: (530) 228-9092
Fax: (530) 342-6375

**Project:** Senior Nutrition Center - Oroville

| Item | Qty | | Description | Sell Each | Sell Total |
|------|-----|-----|-------------|-----------|------------|
| 1 | 1 | ea | **DISHTABLE, SOILED** | 956.80 | 956.80 |
| | | | Advance Tabco Model No. DTS-S60-60L-X | | |
| | | | Straight-Soil Dishtable, left-to-right, 10-1/2" backsplash, with pre-rinse sink, galvanized legs, with no crossrails, 60" long, 16/304 stainless steel | | |
| | 1 | ea | SPECIFY DISH MACHINE BRAND AND MODEL to ensure proper fit, refer to attached document (AQNet only) or consult www.advancetabco.com for compatibility listing. Certain dish machines require modifications at additional cost not shown here | | |
| | 1 | ea | NOTE: Flyer item - No modifications to table allowed - This table CANNOT be paired with a modified or non-flyer clean table | | |
| | | | **Extended Total for Item No. 1:** | **$956.80** | |

*KNIGHT D.W. OK*

| | | | | | |
|------|-----|-----|-------------|-----------|------------|
| 2 | 1 | ea | **DISHTABLE, CLEAN** | 950.62 | 950.62 |
| | | | Advance Tabco Model No. DTC-S60-84R | | |
| | | | Straight-Clean Dishtable, left-to-right, 10-1/2" backsplash, 3" rolled front & side rims, galvanized legs, with no crossrails, 83" long, 16/304 stainless steel | | |
| | 1 | ea | SPECIFY DISH MACHINE BRAND AND MODEL to ensure proper fit, refer to attached document (AQNet only) or consult www.advancetabco.com for compatibility listing. Certain dish machines require modifications at additional cost not shown here | | |
| | | | **Extended Total for Item No. 2:** | **$950.62** | |

*KNIGHT D.W. OK*

| | | | | | |
|------|-----|-----|-------------|-----------|------------|
| 3.1 | 1 | ea | **SINK, THREE (3) COMPARTMENT** | 1,881.10 | 1,881.10 |
| | | | Advance Tabco Model No. FC-3-2424-24RL-X | | |
| | | | Fabricated NSF Sink, 3 compartment, 24" right & left drainboards, bowl size 24" x 24" x 14" deep, 16/304 s/s, tile edge splash, rolled edge, faucet holes on 8" centers, s/s legs, 1" adjustable s/s bullet feet, NSF, overall 30" F/B x 120" L/R | | |
| | 1 | ea | Note: This sink requires (2) two faucets | | |
| | | | **Extended Total for Item No. 3.1:** | **$1,881.10** | |
| 3.2 | 1 | ea | **PRE-RINSE UNIT** | 233.42 | 233.42 |
| | | | Fisher Model No. 13390  Packed: each | | |
| | | | Pre-Rinse Assembly, 8" c/c splash-mounted mixing valve, with spring action flexible gooseneck, with spray head (1.15 gallons per minute @ 60 PSI), with wall bracket | | |
| | | | **Extended Total for Item No. 3.2:** | **$233.42** | |

Senior Nutrition Center - Oroville       NorCal Food Equipment       Page 1 of 10

| Item | Qty | | Description | Sell Each | Sell Total |
|------|-----|---|-------------|-----------|------------|
| 3.3 | 1 | ea | **MIXING VALVE** | 83.07 | 83.07 |
| | | | Fisher Model No. 13153  Packed: each | | |
| | | | Control Valve, 8" c/c mixing valve, splash-mounted, with swivel outlet, 1/2" inlets | | |



| | | | **Extended Total for Item No. 3.3:** | **$83.07** | |
|---|---|---|---|---|---|
| 3.4 | 1 | ea | **FAUCET PART** | 21.06 | 21.06 |
| | | | Fisher Model No. 3964  Packed: each | | |
| | | | Swing Spout, 14" long, brass | | |



| | | | **Extended Total for Item No. 3.4:** | **$21.06** | |
|---|---|---|---|---|---|
| 4 | | | Floor Sink - BY OTHERS | | Spare |
| 5 | 1 | ea | **WORK TABLE, 36" LONG** | 723.06 | 723.06 |
| | | | Advance Tabco Model No. SKG-303 | | |
| | | | Work Table, 30" wide top, with splash at rear only, 36" long, with adjustable undershelf, s/s frame & shelf, 16 gauge, type 430 stainless steel top, 5" backsplash, s/s bullet feet | | |



| | 1 | ea | TA-11F Sink Welded Into Table Top, 10" X 14" X 10" | 513.04 | 513.04 |
|---|---|---|---|---|---|
| | | | **Extended Total for Item No. 5:** | **$1,236.10** | |
| 6 | 1 | ea | **DISHWASHER** | | |
| | | | Knight Equipment Model No. KLE175GT | | |
| | | | Corner Pass-through Dishmachine, Low Temp. Chemical Machine - By Owner | *BY OWNER* | |
| 7 | 1 | ea | **PRE-RINSE UNIT** | 233.42 | 233.42 |
| | | | Fisher Model No. 13390  Packed: each | | |
| | | | Pre-Rinse Assembly, 8" c/c splash-mounted mixing valve, with spring action flexible gooseneck, with spray head (1.15 gallons per minute @ 60 PSI), with wall bracket | | |



| | | | **Extended Total for Item No. 7:** | **$233.42** | |
|---|---|---|---|---|---|
| 8 | 1 | ea | **HOOD** | | |
| | | | Captive Aire Model No. HOOD | | |
| | | | See Seperate Quote | | |
| 9 | 1 | ea | **CART, DISH** | 591.50 | 591.50 |
| | | | Lakeside Manufacturing Model No. 2009  Packed: each | | |
| | | | Poker Chip Dish Dolly, 25-1/8" x 27-3/8", 4 columns, 40-60 plates/column, dish size 8-3/8" to 9-3/4", polyethylene, 5" swivel casters (1 with brake) | | |



| | | | **Extended Total for Item No. 9:** | **$591.50** | |
|---|---|---|---|---|---|

# Senior Nutrition Center - Oroville

| Item | Qty | | Description | Sell Each | Sell Total |
|------|-----|---|-------------|-----------|------------|
| 10 | 1 | ea | **CART, DISH** | 660.40 | 660.40 |
| | | | Lakeside Manufacturing Model No. 2012  Packed: each | | |
| | | | Poker Chip Dish Dolly, 28-1/8" x 32-5/8", 4 columns, 40-60 plates/column, dish size | | |
| | | | 11-3/4" to 12-1/4", polyethylene, 5" swivel casters (1 with brake) | | |
| | | | **Extended Total for Item No. 10:** | **$660.40** | |
| 11 | 1 | ea | **WORK TABLE, 72" LONG** | 742.95 | 742.95 |
| | | | Advance Tabco Model No. TSAG-306 | | |
| | | | Work Table, 30" wide top, without splash, 72" long, with s/s legs, side & rear s/s | | |
| | | | crossrails, 16 gauge, type 430 stainless steel top, s/s bullet feet | | |
| | | | **Extended Total for Item No. 11:** | **$742.95** | |
| 12 | 1 | ea | **RANGE, 36" RESTAURANT, GAS** | 1,828.12 | 1,828.12 |
| | | | Vulcan Hart Model No. V36 | | |
| | | | Value Series Restaurant Range, 36", gas, (6) 28,000 BTU burners with lift-off burner | | |
| | | | heads, standard oven base, s/s front, sides, backriser & lift-off high shelf, fully mig | | |
| | | | welded chassis, 6" adjustable legs, 203,000 BTU, CSA, NSF | | |
| | 1 | ea | -1 Natural gas, specify elevation if over 2,000 ft. | | |
| | 1 | ea | 1 year limited parts & labor warranty, standard | | |
| | 1 | ea | T160T169T213 Dormont, 3/4" x 4' flex hose & quick disconnect, with | 215.00 | 215.00 |
| | | | restraining device | | |
| | | | **Extended Total for Item No. 12:** | **$2,043.12** | |
| 13 | 1 | ea | **DECK OVEN** | | |
| | | | Hobart Model No. HBDO | | |
| | | | Hobart Double Deck Oven - ██████ | | |
| 14 | 1 | ea | **GRIDDLE, COUNTER UNIT, GAS** | 2,213.90 | 2,213.90 |
| | | | Star Mfg. Model No. 836M  Packed: each | | |
| | | | Ultra-Max® Griddle, gas, 36"L, 32-3/8"D, 18"H, 1" steel griddle plate, manual | | |
| | | | controls every 12", aluminum steel construction, s/s front w/black trim, wrap-around | | |
| | | | s/s splash guard, grease trough & s/s drawer, 4" legs, 90,000 BTU | | |
| | 1 | ea | 1 Yr, parts & labor warranty, std. | | |
| | 1 | ea | Natural Gas | | |
| | 1 | ea | ES-UM36SF Ultra-Max® Floor Model Stand, 35"L, 24-1/4"D, 22"H, open | 696.80 | 696.80 |
| | | | base w/bottom shelf, stainless steel construction | | |
| | | | **Extended Total for Item No.   14:** | **$2,910.70** | |
| 15 | 1 | ea | **WORK TABLE, 36" LONG** | 692.06 | 692.06 |
| | | | Advance Tabco Model No. SKG-243 | | |
| | | | Work Table, 24" wide top, splash at rear only, 36" long, with adjustable undershelf, | | |
| | | | s/s frame & shelf, 16 gauge, type 430 stainless steel top, 5" backsplash, s/s bullet | | |
| | | | feet | | |
| | | | **Extended Total for Item No. 15:** | **$692.06** | |

*By owner* (handwritten)

*+ tax  2211.68* (handwritten, next to Extended Total for Item No. 12)

# Senior Nutrition Center - Oroville

| Item | Qty | | Description | Sell Each | Sell Total |
|------|-----|---|-------------|-----------|------------|
| 16 | 1 | ea | **CONVECTION OVEN, GAS** | 5,674.50 | 5,674.50 |
| | | | Vulcan Hart Model No. VC4GD | | |
| | | | Convection Oven, Gas, 1-deck, standard depth, solid state controls, electronic spark igniter, 25-3/4" high legs, stainless steel front, top and sides, s/s door with window, 44,000 BTU | | |
| | 1 | ea | 1 year limited parts & labor warranty, standard | | |
| | 1 | ea | Natural gas, specify elevation if over 2,000 ft. | | |
| | 1 | ea | 115v/1ph, 1/2 HP, 9.0 amps, 6' cord & plug standard | | |
| | | | **Extended Total for Item No. 16:** | **$5,674.50** | |
| 17 | 1 | ea | **HOOD** | | |
| | | | Captive Aire Model No. HOOD | | |
| | | | See Seperate Quote | | |
| 18 | | | Advance Hand Sinks (DI-1-10) included w/ #5 & #54 | | Spare |
| 19 | | | Soap Dispenser - By Others | | Spare |
| 20 | 1 | ea | **WORK TABLE, 120" LONG** | 1,610.51 | 1,610.51 |
| | | | Advance Tabco Model No. TMS-3010 | | |
| | | | Work Table, 30" wide top, without splash, 120" long, with s/s legs, side & rear s/s crossrails, 16 gauge, type 304 stainless steel top, s/s bullet feet | | |
| | | | **Extended Total for Item No. 20:** | **$1,610.51** | |
| 21 | 1 | ea | **STEAMER, CONVECTION, GAS, FLOOR MODEL** | | |
| | | | Cleveland Range Inc. Model No. 24CGA10 | | |
| | | | Steamcraft® Ultra 10 Convection Steamer, pressureless, gas, 2 compartments, (5) 12 x 20 x 2 1/2 pans/compartment cap., electro-mechanical 60 min. timers, 1 standard treated & tap water connection, s/s construction, 6" adjustable legs w/flanged feet, 125,000BTU BY OWNER | | |
| | | | *BY OWNER* | | |
| | 1 | ea | One year limited warranty, standard | | |
| | 1 | ea | Natural Gas | | |
| | 1 | ea | (VOS115) 120v/60/1-ph, 2.0 amps, 2-wire (DO NOT connect to GFI outlet) | | |
| 22 | 1 | ea | **WORK TABLE, 84" LONG** | 899.15 | 899.15 |
| | | | Advance Tabco Model No. TKMG-307 | | |
| | | | Work Table, 30" wide top, with splash at rear only, 84" long, with galvanized legs, side & rear crossrails, 16 gauge, type 304 stainless steel top, 5" backsplash | | |
| | | | **Extended Total for Item No. 22:** | **$899.15** | |
| 23 | 1 | ea | **WORK TABLE, 96" LONG** | 971.69 | 971.69 |
| | | | Advance Tabco Model No. TKMG-308 | | |
| | | | Work Table, 30" wide top, with splash at rear only, 96" long, with galvanized legs, side & rear crossrails, 16 gauge, type 304 stainless steel top, 5" backsplash | | |
| | 1 | ea | TA-31 Side splash, 5" high, each *RIGHT END* | 75.47 | 75.47 |
| | | | **Extended Total for Item No. 23:** | **$1,047.16** | |

| Item | Qty | | Description | Sell Each | Sell Total |
|------|-----|---|-------------|-----------|-----------|
| 24 | 1 | ea | **SINK, THREE (3) COMPARTMENT** | 2,455.83 | 2,455.83 |
| | | | Advance Tabco Model No. 9-23-60-24RL | | |
| | | | Regaline Sink, three compartment, w/left & right-hand drainboards, 20" front-to-back x 20" W compartment, 12" deep, with 8" high splash, s/s open frame base, side crossrails, 24" drainboards, 18/304 stainless steel, overall 27" F/B x 115" L/R | | |
| | 1 | ea | 14" spout | | |
| | 1 | ea | K-11 Faucet, splash-mounted, 8" O.C., 14" spout | 117.59 | 117.59 |
| | | | **Extended Total for Item No. 24:** | **$2,573.42** | |
| 25 | 1 | ea | **SINK, THREE (3) COMPARTMENT** | 3,339.77 | 3,339.77 |
| | | | Advance Tabco Model No. 9-83-60-24RL | | |
| | | | Regaline Sink, three compartment, w/left & right-hand drainboards, 28" front-to-back x 20" W compartment, 12" deep, with 8" high splash, s/s open frame base, side crossrails, 24" drainboards, 18/304 stainless steel, overall 35" F/B x 115" L/R | | |
| | 1 | ea | 14" spout | | |
| | 1 | ea | K-11 Faucet, splash-mounted, 8" O.C., 14" spout | 117.59 | 117.59 |
| | | | **Extended Total for Item No. 25:** | **$3,457.36** | |
| 26 | 2 | ea | **SHELF, WALL-MOUNTED** | 84.24 | 168.48 |
| | | | Turbo Air Model No. TSWS-1248  Packed: each | | |
| | | | Wall Mount Shelf, 12 x 48, stainless steel | | |
| | | | **Extended Total for Item No. 26:** | **$168.48** | |
| 27 | 3 | ea | **SHELF, WALL-MOUNTED** | 103.90 | 311.70 |
| | | | Turbo Air Model No. TSWS-1260  Packed: each | | |
| | | | Wall Mount Shelf, 12 x 60, stainless steel | | |
| | | | **Extended Total for Item No. 27:** | **$311.70** | |
| 28 | 1 | ea | **WALKIN** | | |
| | | | Kool Star Model No. FRZR/COLR | | |
| | | | See Seperate Quote | | |
| 29 | 1 | ea | **WALKIN** | | |
| | | | Kool Star Model No. COMP | | |
| | | | See Seperate Quote | | |
| 30 | 3 | ea | **REFRIGERATED COUNTER, SANDWICH TOP** | 2,533.68 | 7,601.04 |
| | | | True Food Service Equipment, Inc Model No. TSSU-48-12  Packed: each | | |
| | | | Sandwich/Salad Unit, 12 cu.ft., (12) 1/6 size (4"D) poly pans, s/s insul. cover, 11-3/4"D cutting board, s/s top/front/sides, aluminum back, (2) doors, (4) shelves, white aluminum interior with 300 ss floor, 5" castors, 1/3Hp, 115v/60/1, NSF-7 | | |
| | 3 | ea | Self-contained refrigeration standard | | |
| | 3 | ea | Warranty - 5 year compressor (self-contained only), applicable to US and Canada | | |
| | 3 | ea | Warranty - 1 year parts and labor, applicable to US and Canada | | |

# Senior Nutrition Center - Oroville

| Item | Qty | | Description | | Sell Each | Sell Total |
|------|-----|---|-------------|---|-----------|------------|
| | 3 | ea | Alternative hinging available, please contact factory | | | |
| | 3 | ea | 5" Castors, standard | | | |
| | | | **Extended Total for Item No. 30:** | **$7,601.04** | | |
| 31 | 4 | ea | **DROP-IN HOT FOOD WELL UNIT, ELECTRIC** | | 222.30 | 889.20 |
| | | | APW Wyott Model No. SM-50-11  Packed: each | | | |
| | | | Food Warmer, drop-in, electric, 11-quart round pan, wet and dry operation, without | | | |
| | | | drain, stainless steel construction | | | |
| | 4 | ea | 1 yr. parts & labor warranty, std. | | | |
| | 4 | ea | 120v/60/1-ph, 500w, 4.2 amps, DIRECT, std | | | |
| | | | **Extended Total for Item No. 31:** | **$889.20** | | |
| 32 | 2 | ea | **POT RACK, CEILING HUNG** | | 909.09 | 1,818.18 |
| | | | Advance Tabco Model No. SC-96 | | | |
| | | | Pot Rack, ceiling hung, triple bar design with ceiling chain hangers, 96" long, with 18 | | | |
| | | | plated double hooks, constructed of 1/4" x 2" stainless steel | | | |
| | 8 | pk | TA-89 Pot Hooks, plated, double sided (package of 4) | | 27.49 | 219.92 |
| | | | **Extended Total for Item No. 32:** | **$2,038.10** | | |
| 33 | 1 | ea | **WORK TABLE, 48" LONG** | | 1,579.50 | 1,579.50 |
| | | | Advance Tabco Model No. TSS-484 | | | |
| | | | Work Table, 48" wide top, without splash, 48" long, with s/s legs, side & centered s/s | | | |
| | | | crossrails, 14 gauge, type 304 stainless steel top, s/s bullet feet | | | |
| | 4 | ea | TA-34A Top cut-out up to 36" length (per cut-out) | | 136.89 | 547.56 |
| | 4 | ft | TA-27 Control Panel for heated well, requires top cut out TA-34A or | | 126.95 | 507.80 |
| | | | TA-34B, (per foot) | | | |
| | | | **Extended Total for Item No. 33:** | **$2,634.86** | | |
| 34 | 1 | ea | **GLASS FILLER STATION, DROP-IN** | | 191.26 | 191.26 |
| | | | T & S Brass Model No. B-1230 | | | |
| | | | Water Station, Drop-In, 10-1/2" 18 ga. stainless steel drip pan, B-1210 push back | | | |
| | | | glass filler with 8" clearance | | | |
| | | | **Extended Total for Item No. 34:** | **$191.26** | | |
| 35 | 2 | ea | **SERVING COUNTER, HOT FOOD, ELECTRIC** | | 1,574.30 | 3,148.60 |
| | | | Duke Manufacturing Model No. EP303SW | | | |
| | | | Aerohot Steamtable Portable Hot Food Unit, 44-3/8"L, electric, (3) 12"x20" sealed | | | |
| | | | hot food wells w/individual drains w/valves, infinite controls, s/s top w/1/2" thick x 7" | | | |
| | | | wide poly carving board, s/s open base w/undershelf, 5" casters | | | |
| | 2 | ea | 120v/60/1-ph, 2250 watts, 18.8 amps, NEMA L5-30 | | | |
| | | | **Extended Total for Item No. 35:** | **$3,148.60** | | |
| 36 | | | Vendor - Pepsi or Coke | | | |
| | | | | | | Spare |

# Senior Nutrition Center - Oroville

| Item | Qty | | Description | Sell Each | Sell Total |
|------|-----|---|-------------|-----------|------------|
| 37 | 1 | ea | **ICE MAKER, CUBE-STYLE** | 2,463.44 | 2,463.44 |
| | | | Manitowoc Model No. SY-0324A  Packed: each | | |
| | | | S-Series Ice Maker, cube-style, air-cooled, self-contained condenser, up to 340-lb | | |
| | | | approximately/24 hours, stainless steel finish, half-dice size cubes, ENERGY | | |
| | | | STAR® Qualified | | |
| | 1 | ea | 3 year parts & labor warranty | | |
| | 1 | ea | 5 year parts & labor warranty on evaporator | | |
| | 1 | ea | 5- year parts & 3- year labor warranty on compressor | | |
| | 1 | ea | 115v/60/1ph, std. 11.3 amps, | | |

**Extended Total for Item No. 37:**     **$2,463.44**

| 37.1 | 1 | ea | **SODA ADAPTER** | | |
|------|---|----|------------------|--|--|
| | | | Manitowoc Model No. ADAPTER | | |
| | | | Soda Machine Adapter - to be determined. | | |

*or Pepsi  Mod. + Make*
*TO BE DETERMINED*

| 38 | 1 | ea | **SHELF, WALL-MOUNTED** | 50.08 | 50.08 |
|----|---|----|-------------------------|-------|-------|
| | | | Turbo Air Model No. TSWS-1224  Packed: each | | |
| | | | Wall Mount Shelf, 12 x 24, stainless steel | | |

**Extended Total for Item No. 38:**     **$50.08**

| 39 | 80 | ea | **SHELVING, WIRE** | 51.97 | 4,157.60 |
|----|----|----|---------------------|-------|----------|
| | | | Metro Model No. A2448NC  Packed: each | | |
| | | | Super Adjustable Super Erecta® Shelf, wire, 24" W, 48" L, chrome-plated finish, | | |
| | | | corner release system | | |
| | 80 | ea | 96P Super Erecta® SiteSelect™ Post, 96-5/8" H, adjustable leveling bolt, | 18.66 | 1,492.80 |
| | | | posts are grooved at 1" increments and numbered at 2" increments, | | |
| | | | double grooved every 8", chrome finish | | |

**Extended Total for Item No. 39:**     **$5,650.40**

| 40 | 16 | ea | **SHELVING, WIRE** | 62.36 | 997.76 |
|----|----|----|---------------------|-------|--------|
| | | | Metro Model No. A2448NK3  Packed: each | | |
| | | | Super Adjustable Super Erecta® Shelf, wire, 24" W, 48" L, Metroseal 3 | | |
| | | | (corrosion-resistant) finish, corner release system, with Microban® antimicrobial | | |
| | | | protection | | |
| | 16 | ea | 74PK3 Super Erecta® SiteSelect™ Post, 74-5/8" H, adjustable leveling | 17.60 | 281.60 |
| | | | bolt, posts are grooved at 1" increments and numbered at 2" increments, | | |
| | | | double grooved every 8", Metroseal 3 (corrosion-resistant) finish, with | | |
| | | | Microban® antimicrobial protection | | |

**Extended Total for Item No. 40:**     **$1,279.36**

| 41 | 12 | ea | **SHELVING, WIRE** | 51.43 | 617.16 |
|----|----|----|---------------------|-------|--------|
| | | | Metro Model No. A2436NK3  Packed: each | | |
| | | | Super Adjustable Super Erecta® Shelf, wire, 24" W, 36" L, Metroseal 3 | | |
| | | | (corrosion-resistant) finish, corner release system, with Microban® antimicrobial | | |
| | | | protection | | |

# Senior Nutrition Center - Oroville

| Item | Qty | | Description | Sell Each | Sell Total |
|------|-----|---|-------------|-----------|------------|
| | 12 | ea | 74PK3 Super Erecta® SiteSelect™ Post, 74-5/8" H, adjustable leveling bolt, posts are grooved at 1" increments and numbered at 2" increments, double grooved every 8", Metroseal 3 (corrosion-resistant) finish, with Microban® antimicrobial protection | 17.60 | 211.20 |
| | | | **Extended Total for Item No. 41:** **$828.36** | | |
| 42 | 4 | ea | **SHELVING, WIRE** | 48.77 | 195.08 |
| | | | Metro Model No. A2424NK3  Packed: each Super Adjustable Super Erecta® Shelf, wire, 24" W, 24" L, Metroseal 3 (corrosion-resistant) finish, corner release system, with Microban® antimicrobial protection | | |
| | 4 | ea | 74PK3 Super Erecta® SiteSelect™ Post, 74-5/8" H, adjustable leveling bolt, posts are grooved at 1" increments and numbered at 2" increments, double grooved every 8", Metroseal 3 (corrosion-resistant) finish, with Microban® antimicrobial protection | 17.60 | 70.40 |
| | | | **Extended Total for Item No. 42:** **$265.48** | | |
| 43 | 1 | ea | **FREEZER, REACH-IN** | 5,512.77 | 5,512.77 |
| | | | True Food Service Equipment, Inc Model No. T-72F Freezer, Reach-in, three-section, -10° F, 72 cu. ft., (9) adjustable PVC wire shelves, 300 series s/s front & aluminum ends exterior, back & top, white aluminum with 300 series s/s floor interior, (3) solid s/s hinged doors with locks, exterior temperature display, interior lights, 4" castors, 1HP, 115/208-230/60/1, ENERGY STAR® | | |
| | 1 | ea | Self-contained refrigeration standard | | |
| | 1 | ea | 4" Swivel castors, standard (adds 5" to OA height) | | |
| | 1 | ea | Warranty - 5 year compressor (self-contained only), applicable to US and Canada | | |
| | 1 | ea | Warranty - 1 year parts and labor, applicable to US and Canada | | |
| | 1 | ea | Left door hinged left, center & right doors hinged right, standard | | |
| | | | **Extended Total for Item No.  43:** **$5,512.77** | | |
| 44 | 1 | ea | **WORK TABLE, 120" LONG** | 1,639.17 | 1,639.17 |
| | | | Advance Tabco Model No. SKG-3010 Work Table, 30" wide top, with splash at rear only, 120" long, with adjustable undershef, s/s frame & shelf, 16 gauge, type 430 stainless steel top, 5" backsplash, s/s bullet feet | | |
| | | | **Extended Total for Item No. 44:** **$1,639.17** | | |
| 45 | 2 | ea | **WORK TABLE, 120" LONG** | 1,554.93 | 3,109.86 |
| | | | Advance Tabco Model No. MS-3010 Work Table, 30" wide top, without splash, 120" long, with adjustable undershelf, s/s frame & shelf, 16 gauge, type 304 stainless steel top, s/s bullet feet | | |
| | | | **Extended Total for Item No. 45:** **$3,109.86** | | |
| 46 | 4 | ea | **PROOFER/HOLDING CABINET, MOBILE** | 1,391.00 | 5,564.00 |
| | | | Lockwood Manufacturing Model No. CA61-PF30-SD Economy Cabinet, Mobile Heater/Proofer, non-insulated, removable proof/hold unit, interlocking extruded sidewalls, cap. 30 - 18" x 26" pans, 1-1/2" spacing, aluminum construction w/full height solid aluminum dr, 5" H.D. plate casters (2 with brakes), 120v/60/1, 15 amps, 1500w, NSF, UL | | |

# Senior Nutrition Center - Oroville

| Item | Qty | | Description | Sell Each | Sell Total |
|------|-----|--|-------------|-----------|------------|
| | 4 | ea | (-R) Door hinged on right, std.(nc) | | |
| | 4 | ea | 5" high tech/swivel casters set (2 w/brakes), grey, std. | | |
| | | | **Extended Total for Item No. 46:** | **$5,564.00** | |
| 47 | | | Vendor, Pepsi or Coke Bag/Box | | Spare |
| 48 | 1 | ea | **SERVING COUNTER, HOT FOOD, ELECTRIC** | | |

Duke Manufacturing Model No. EP303SW
Aerohot Steamtable Portable Hot Food Unit, 44-3/8"L, electric, (3) 12"x20" sealed
hot food wells w/individual drains w/valves, infinite controls, s/s top w/1/2" thick x 7"
wide poly carving board, s/s open base w/undershelf, 5" casters

BY OWNER

| | 1 | ea | 120v/60/1-ph, 2250 watts, 18.8 amps, NEMA L5-30 | | |
| 49 | 2 | ea | **REFRIGERATOR, UNDERCOUNTER, REACH-IN** | 2,148.44 | 4,296.88 |

True Food Service Equipment, Inc Model No. TUC-48-ADA
Undercounter Refrigerator, 33-38° F, 12 cu. ft., (4) shelves, s/s top & sides, white
aluminum interior with 300 series s/s floor, (2) s/s doors, 3" castors, front breathing,
1/5 HP, 115v/60/1, 34" working height

| | 2 | ea | Self-contained refrigeration standard | | |
| | 2 | ea | Warranty - 5 year compressor (self-contained only), applicable to US and Canada | | |
| | 2 | ea | Warranty - 1 year parts and labor, applicable to US and Canada | | |
| | 2 | ea | Alternative hinging available, please contact factory | | |
| | 2 | ea | 3" Castors, standard | | |
| | | | **Extended Total for Item No. 49:** | **$4,296.88** | |
| 50 | 1 | ea | **REFRIGERATOR** | | |

Hobart Model No. 02
Hobart 3-Door Refrigerator - By Owner

BY OWNER

| 51 | 1 | ea | **POT RACK, CEILING HUNG** | 1,327.37 | 1,327.37 |

Advance Tabco Model No. SC-144
Pot Rack, ceiling hung, triple bar design with ceiling chain hangers, 144" long, with
18 plated double hooks, constructed of 1/4" x 2" stainless steel

| | 8 | pk | TA-89 Pot Hooks, plated, double sided (package of 4) | 27.49 | 219.92 |
| | | | **Extended Total for Item No. 51:** | **$1,547.29** | |
| 52 | 1 | ea | **MOP SINK** | | |

Custom Model No. MSR-2424
Florestone Mop Sink - By Owner

BY OWNER

| 53 | 1 | ea | **SHELF** | 282.10 | 282.10 |

Advance Tabco Model No. K-245-X
Utility Shelf, 8" wide x 24" long

**Extended Total for Item No. 53:**        **$282.10**

## Senior Nutrition Center - Oroville

| Item | Qty | | Description | Sell Each | Sell Total |
|------|-----|--|-------------|-----------|------------|
| 54 | 1 | ea | **WORK TABLE, 96" LONG** | 1,068.79 | 1,068.79 |
| | | | Advance Tabco Model No. SKG-308 | | |
| | | | Work Table, 30" wide top, with splash at rear only, 96" long, with adjustable | | |
| | | | undershelf, s/s frame & shelf, 16 gauge, type 430 stainless steel top, 5" backsplash, | | |
| | | | s/s bullet feet | | |
| | 1 | ea | TA-31 Side splash, 5" high, each | 75.47 | 75.47 |
| | 1 | ea | TA-11F Sink Welded Into Table Top, 10" X 14" X 10" | 513.04 | 513.04 |
| | | | **Extended Total for Item No. 54:** | **$1,657.30** | |
| 55 | 3 | ea | **LOCKER** | 664.56 | 1,993.68 |
| | | | Win-Holt Equipment Group Model No. WL-6/15  Packed: each | | |
| | | | Locker, Double Tier, 3 columns, 2 lockers per column, 12" x 15" x 36" compartment, | | |
| | | | doors are mesh grid vented | | |
| | | | **Extended Total for Item No. 55:** | **$1,993.68** | |

| | | |
|---|---|---|
| Merchandise | | 81,621.83 |
| Sales Tax (8.25%) | | 6,733.80 |
| Total | | 88,355.63 |

NOTE: Credit Card Convenience Fee of 3%

+ FREIGHT

Acceptance: _____     Date: _____

Printed Name: _____

by owner

88,355.63
- 2211.68
86,143.95

# Kool Star

21720 S. Wilmington Ave. Long Beach, CA 90810   Tel No. (310) 952-8000   Fax No.(310) 513-8994   E-mail: sales@koolstar.cc

| | | | |
|---|---|---|---|
| **DEALER:** | Hobart Sales Agency | **QUOTATION NO.** | 911-097 |
| **ATTN:** | John Louden | **DATE:** | 11/12/2009 |
| **JOB NAME:** | Senior Nutrition Center | **SALES REP:** | IMG |
| **LOCATION:** | Oroville, CA | **FAX NO:** | (831) 649-1943 |
| **TEL NO:** | (530) 342-9092   **FAX NO:**   (530) 342-6375 | **BUYING GROUP** | |

## We are pleased to present the following quotation for your consideration:

**Box Type: NSF Approved**                    **INDOOR Walk-in Cooler/ Freezer Combination**

### ** MEETS FEDERAL EISA REQUIREMENTS EFFECTIVE 1/ 1/ 09 **

| | | | | |
|---|---|---|---|---|
| **Overall Outside Dim:** | | 8' 0" Wide | 17' 0" Long | 8' 0" High |
| **Freezer:** | 8' 2" x 8' 0' x 8' 0" | | **Cooler:** | 8' 10" x 8' 0' x 8' 0" |

**Insulation:**           Foamed in place urethane, class 1 U.L. Listed and Conforming to A.S.T.M. E-84-77A Specification

**Construction:**     **4" High Density / Cam Down Ceiling**

**Interior Finish:**   26ga Stucco Embossed Galvalum          **Int. Ceiling Finish:** 26ga Stucco Embossed Galvalum

**Unexposed Ext. Finish:**   26ga Stucco Embossed Galvalum          **Exposed Ext. Finish** 26ga Stucco Embossed Galvalum

**Floor:**           .10 Smooth Aluminum          **Freezer only without ramp**          65.336 sq.ft

**Doors:**           1 34" x 78" Flush mounted self closing cooler door/s
                    1 34" x 78" Flush mounted self closing freezer door/s
                    **Same as Wall finish**

**Accessories:**     1 each Heated Air Vent/s - Freezer only          2 each Locking Handle/s
**Included:**        1 each Heater Cables Freezer Only          2 each Spring Assisted Hinges per door
                    2 each Digital Thermometer - Solar          4 each Vapor proof Light/s with CFL Bulb
                    2 each Light Switch/es with Pilot Light

**Enclosure Panels:**     Not Included

**Refrigeration:**     (1) 2 HP Low Temp. Hermetic Unit 208-230/60/1-3Ph with Evap Coil  230/60/1 ( -10°F) Holding Temp
                    (1) 1 HP Med. Temp. Hermetic Unit 208-230/60/1-3Ph with Evap Coil 115/60/1  (35°F)
                    **OUTDOOR Pre-assembled Remote System  w/ EC Motor/s (CEC Compliant)**

### NOTE: REFRIGERATION LOAD DETERMINED ON THE ASSUMPTION OF HOLDING TEMPERATURE ONLY, NO LOAD WAS CALCULATED

## PLEASE ADVISE ELECTRICAL REQUIREMENT AT THE TIME OF PLACING ORDER

| | | |
|---|---|---|
| Walk-in & Refrigeration Price: | $ | 12,507.00 |
| Box & Refrig. Installation: | $ | Not Included |
| Sub Total: | $ | 12,507.00 |
| 4-yr Ext. Compr. Warr. | $ | 220.00 |
| Sales Tax (8.25%) | $ | 1,031.83 |
| Freight to Chico: | $ | 856.00 |
| **TOTAL:** | **$** | **14,614.83** |

**NOT INCLUDED UNLESS SPECIFIED**
*Ceiling Enclosures*
*Engineering/Seismic Calculations*
*Electrical, Drain lines, Crane*
*Permits*
*Sales Tax*

### Above freight quoted at standard service.  Additional charges may apply for scheduled times and special arrangement.

### DUE TO UNSTABLE MATERIAL & GAS PRICES - ADDITIONAL SURCHARGE MAY APPLY

Prepared by:

| | | | | |
|---|---|---|---|---|
| **Estimated Weight:** | 3,461 lbs. | **Estimated Cubes:** | 492 cu.ft. | Yesenia Padilla |

## Thank you for the opportunity to bid on this project

**To:** Senior Nutrition Center
Mike Reynolds
2450 Oro Dam Blvd.
Oroville, CA 96966

Phone: (530) 864-0051
Fax: (530) 534-6897

**From:** NorCal Food Equipment
John Loudon
172 Commercial Ave
Chico, CA 95973

Phone: (530) 342-9092
Cell: (530) 228-9092

**Project:** Senior Nutrition Center - Add-on

| Item | Qty | | Description | Sell Each | Sell Total |
|---|---|---|---|---|---|
| 1 | 2 | ea | **BUN PAN RACK, MOBILE** | 159.90 | 319.80 |
| | | | Win-Holt Equipment Group Model No. ADE1820B/KDA  Packed: each Mobile Pan Rack, full height, open sides, (20) 18"x26" pan capacity, with angle slides on 3" centers, all welded aluminum construction, end loading, 69" high, 5" polyurethane swivel casters, NSF, shipped KD  *Baking* | | |
| | | | **Extended Total for Item No. 1:** | **$319.80** | |
| 2 | 1 | ea | **PROOFER/HOLDING CABINET, MOBILE** | 1,048.75 | 1,048.75 |
| | | | Win-Holt Equipment Group Model No. NHPL-1836-ECO  Packed: each (Slightly Used) Heater/Proofer Mobile Cabinet, economy, full size, non-insulated, aluminum angle slides 1-1/2" O.C., capacity (36) 18" x 26" pans, aluminum construction dual proof/heat control, lift off solid door, removable control drawer, LED therm, 120V/60/1, 1440W, 14.0A, A.C., NSF & UL  *Baking  Used-1week* | | |
| | | | **Extended Total for Item No. 2:** | **$1,048.75** | |
| 3 | 1 | ea | **WORK TABLE, 60" LONG** | 501.19 | 501.19 |
| | | | Advance Tabco Model No. TH2G-305 Work Table, 1-3/4" thick wood top, 30" wide top, without splash, 60" long, galvanized open base, with side and rear rails only  *Baking  + FREIGHT +* | | |
| | | | **Extended Total for Item No.    3:** | **$501.19** | |
| 4 | 1 | ea | **INGREDIENT BIN** | 403.65 | 403.65 |
| | | | Win-Holt Equipment Group Model No. 148PIB  Packed: each Ingredient Bin, Triple assembly, 1 white, 1 yellow & 1 blue bin, 3 clear covers, polyethylene, total capacity 225 lbs., aluminum frame with large 5" casters  *Baking  + FREIGHT* | | |
| | | | **Extended Total for Item No. 4:** | **$403.65** | |
| 5 | 1 | ea | **BUS CART** | 226.31 | 226.31 |
| | | | HOUSTON'S Model No. 16-0203 Utility Cart, Holds 200 pounds, Two handles & 4" swivel Casters, Beige, 33 5/8" x18 5/8" x 37 3/4". Rubbermaid (3424-88PLAT). | | |
| | | | **Extended Total for Item No. 5:** | **$226.31** | |
| 6 | 1 | ea | **BUS CART** | 70.89 | 70.89 |
| | | | HOUSTON'S Model No. 16-0208 Refuse Bin for 16-0203 Cart, Black, 22" x 17" x 12" | | |
| | | | **Extended Total for Item No. 6:** | **$70.89** | |
| 7 | 1 | ea | **BUS CART** | 33.75 | 33.75 |
| | | | HOUSTON'S Model No. 16-0209 | | |

| Item | Qty | | Description | Sell Each | Sell Total |
|------|-----|---|-------------|-----------|------------|
| | | | Silverware Bin for 16-0203 Cart, Black, 10 1/2" x 17" x 12" | | |
| | | | **Extended Total for Item No. 7:** | **$33.75** | |
| 8 | 1 | ea | **PRERINSE BASKET** | 234.90 | 234.90 |
| | | | Advance Tabco Model No. DTA-100-X | | |
| | | | Pre-rinse Basket, with welded slide bar, 19-1/2" x 19-1/2" | | |

+ FREIGHT

| | | |
|---|---|---|
| **Extended Total for Item No. 8:** | **$234.90** | |
| | Merchandise | 2,839.24 |
| | Sales Tax (8.25%) | 234.24 |
| | Total | 3,073.48 |

NOTE: Credit Card Convenience Fee of 3%

Acceptance: _____     Date: _____

Printed Name: _____

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:        ☐ Check if debtor claims a homestead exemption that exceeds $146,450. *
(Check one box)
☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **Not Applicable** | | | |

\* *Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Private Industry Council Of Butte County                    Case No. _____

_____                                         _____
Debtor(s)                                                              (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☑ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | Value $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | Value $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | Value $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | Value $ | | | | | |

**0** continuation sheets attached

|  | Subtotal (Total of this page) | $ | $ |
|---|---|---|---|
|  | Total (Use only on last page) | $ | $ |
|  |  | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** **Private Industry Council Of Butte County**                                    Case No. _____
_____
Debtor(s)                                                      (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
   Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
   Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**
   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

   * Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

   **0** continuation sheets attached

13

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE <u>Private Industry Council Of Butte County</u>       Case No. _____

                     Debtor(s)                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **3527**<br><br>**3 Core**<br>**3120 Cohasset Rd. Suite 5**<br>**Chico, CA  95973** | | | **service agreement** | | | | **1,791.40** |
| ACCOUNT NO. **5001**<br><br>**A.T&T**<br>**PO Box 105068**<br>**Atlanta, GA  30348** | | | **service debt** | | | | **225.97** |
| ACCOUNT NO. **5001**<br><br>**A.T&T**<br>**PO Box 105068**<br>**Atlanta, GA  30348** | | | **service debt** | | | | **185.54** |
| ACCOUNT NO. **0088**<br><br>**A.T.F. The Goins Disclaimer Trust**<br>**C/O Scott Valley Bank**<br>**1500 M. California Blvd.**<br>**Walnut Creek, CA  94596** | | | **March Lease** | | | | **8,768.00** |
| <u>48</u> continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | $ **10,970.91** |
| | | | Total<br>(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | | $ |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **9699** <br><br>**Accord Business Credit Inc.** <br>**PO Box 16000** <br>**Greenville, SC 29606** | | | unsecured debt | | | | 247.02 |
| ACCOUNT NO. **D9MK** <br><br>**Air Gas** <br>**PO Box 7425** <br>**Pasadena, CA 91109** | | | service debt | | | | 34.07 |
| ACCOUNT NO. **FM1K** <br><br>**Air Gas** <br>**PO Box 7425** <br>**Pasadena, CA 91109** | | | service debt | | | | 31.50 |
| ACCOUNT NO. **KP70** <br><br>**Air Gas** <br>**PO Box 7425** <br>**Pasadena, CA 91109** | | | service debt | | | | 26.00 |
| ACCOUNT NO. **5959** <br><br>**Alhambra** <br>**PO Box 660579** <br>**Dallas, TX 75266** | | | service debt | | | | 54.48 |
| ACCOUNT NO. **4602** <br><br>**Alhambra** <br>**PO Box 660579** <br>**Dallas, TX 75266** | | | service debt | | | | 83.20 |
| ACCOUNT NO. **4534** <br><br>**Alhambra** <br>**PO Box 660579** <br>**Dallas, TX 75266** | | | service debt | | | | 22.58 |

Sheet no. **1** of **48** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **498.85**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **5959**<br>**Alhambra**<br>**PO Box 660579**<br>**Dallas, TX 75266** | | | service debt | | | | 36.79 |
| ACCOUNT NO. **1236**<br>**Alice Johnson**<br>**522 Sacramento St.**<br>**Nevada City, CA 95959** | | | vacation pay | | | | 2,752.12 |
| ACCOUNT NO. **1236**<br>**Alice Johnson**<br>**522 Sacramento St.**<br>**Nevada City, CA 95959** | | | holiday pay | | | | 798.66 |
| ACCOUNT NO. **1080**<br>**Amanda Ellison**<br>**2725 Mitchell Ave. #7**<br>**Oroville, CA 95966** | | | vacation pay | | | | 1,627.20 |
| ACCOUNT NO. **1012**<br>**Amanda Morgan**<br>**44 Valley View Drive**<br>**Oroville, CA 95966** | | | vacation pay | | | | 1,939.35 |
| ACCOUNT NO. **2003**<br>**American Express**<br>**PO Box 0001**<br>**Los Angeles, CA 90096** | | | charge account | | | | 1,314.71 |
| ACCOUNT NO. **2003**<br>**American Express**<br>**PO Box 0001**<br>**Los Angeles, CA 90096** | | | charge account | | | | 158.50 |

Sheet no. **2** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 8,627.33

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Debtor(s)                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **47**<br>**April Sprague**<br>**1265 Marjory Street**<br>**Oroville, CA  95965** | | | vacation pay | | | | 2,046.00 |
| ACCOUNT NO. **47**<br>**April Sprague**<br>**1265 Marjory Street**<br>**Oroville, CA  95965** | | | vacation pay | | | | 639.37 |
| ACCOUNT NO. **1688**<br>**AT& T**<br>**PO Box 989048**<br>**West Sacramento, CA  95798** | | | service debt | | | | 154.72 |
| ACCOUNT NO. **0469**<br>**AT& T**<br>**PO Box 989048**<br>**West Sacramento, CA  95798** | | | service debt | | | | 33.94 |
| ACCOUNT NO. **0469**<br>**AT& T**<br>**PO Box 989048**<br>**West Sacramento, CA  95798** | | | service debt | | | | 31.09 |
| ACCOUNT NO. **1125**<br>**AT& T**<br>**PO Box 989048**<br>**West Sacramento, CA  95798** | | | service debt | | | | 93.73 |
| ACCOUNT NO. **9032**<br>**AT& T**<br>**PO Box 989048**<br>**West Sacramento, CA  95798** | | | service debt | | | | 82.75 |

Sheet no. **3** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **3,081.60**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **8648** <br> **AT& T** <br> **PO Box 989048** <br> **West Sacramento, CA 95798** | | | service debt | | | | **413.78** |
| ACCOUNT NO. **1811** <br> **AT&T** <br> **PO Box 989048** <br> **West Sacramento, CA 95798** | | | service debt | | | | **100.47** |
| ACCOUNT NO. **8893** <br> **AT&T** <br> **PO Box 959048** <br> **West Sacramento, CA 95798** | | | service debt | | | | **168.24** |
| ACCOUNT NO. **8449** <br> **AT&T** <br> **Payment Center** <br> **Sacramento, CA 95887** | | | service debt | | | | **190.18** |
| ACCOUNT NO. **6869** <br> **AT&T** <br> **Payment Cetner** <br> **Sacramento, CA 95887** | | | service debt | | | | **33.50** |
| ACCOUNT NO. **5858** <br> **At&T** <br> **Payment Center** <br> **Sacramento, CA 95887** | | | service debt | | | | **132.36** |
| ACCOUNT NO. **9991** <br> **At&T** <br> **Payment Center** <br> **Sacramento, CA 95887** | | | service debt | | | | **15.65** |

Sheet no. ___**4**___ of ___**48**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $ **1,054.18** |
|---|---|---|
|  | Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Debtor(s)                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **3496**<br>**AT&T Mobility**<br>**PO Box 515188**<br>**Los Angeles, CA 90051-5188** | | | service debt | | | | 486.30 |
| ACCOUNT NO. **2001**<br>**AT&T Mobility**<br>**PO Box 515188**<br>**Los Angeles, CA 90051-5188** | | | service debt | | | | 474.41 |
| ACCOUNT NO. **1335**<br>**Audrey Yoder**<br>**905 West Main Street**<br>**Grass Valley, CA 95945** | | | vacation pay | | | | 431.44 |
| ACCOUNT NO. **7912**<br>**Auto-Chlor System**<br>**3000 Academy Way #100**<br>**Sacramento, CA 95815** | | | service debt | | | | 39.91 |
| ACCOUNT NO. **7912**<br>**Auto-Chlor System**<br>**3000 Academy Way #100**<br>**Sacramento, CA 95815** | | | service debt | | | | 576.60 |
| ACCOUNT NO. **7270**<br>**B&C True Value Home Center**<br>**2032 Nevada City Highway**<br>**Grass Valley, CA 95945** | | | service debt | | | | 83.87 |
| ACCOUNT NO. **PIC**<br>**B&S Coin Laundry**<br>**3106 Lincoln Blvd.**<br>**Oroville, CA 95966** | | | service debt | | | | 101.00 |

Sheet no. **5** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **2,193.53**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **3371**<br>**Bank Of America Business Card**<br>**PO Box 15710**<br>**Willington, DE 19886** | | | charge account | | | | 4,810.06 |
| ACCOUNT NO. **1802**<br>**Barnes And Nobel**<br>**120 Mountain View Blvd.**<br>**Basking Ridge, NJ 07920** | | | unsecured debt | | | | 630.35 |
| ACCOUNT NO. **kers**<br>**Bear Flag/Seaside Coffee Roasting Co.**<br>**935 Avenue S Unit 2**<br>**Seaside, OR 97138** | | | unsecured debt | | | | 315.80 |
| ACCOUNT NO. **7249**<br>**Ben Toilet Rentals**<br>**PO Box 1198**<br>**Gridley, CA 95948** | | | service debt | | | | 196.08 |
| ACCOUNT NO. **PIC**<br>**Brewer Refig. Heating & Air Inc.**<br>**937 Golden Gate Terrace**<br>**Grass Valley, CA 95945** | | | service debt | | | | 250.00 |
| ACCOUNT NO. **2021**<br>**Brighton Accessories**<br>**PO Box 406**<br>**La Puente, CA 91747** | | | service debt | | | | 18.50 |
| ACCOUNT NO. **PIC**<br>**Build .Com**<br>**282 Convair Ave**<br>**Chico, CA 95973** | | | service debt | | | | 248.52 |

Sheet no. **6** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **6,469.31**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **PIC** <br><br> **Build .Com** <br> **282 Convair Ave** <br> **Chico, CA  95973** | | | service debt | | | | 274.50 |
| ACCOUNT NO. **PIC** <br><br> **Butte College Bookstore** <br> **3536 Butte Campus Drive** <br> **Oroville, CA  95965** | | | unsecured debt | | | | 1,310.26 |
| ACCOUNT NO. **PIC** <br><br> **Butte College HWI** <br> **2050 Talbert Drive Sutie 500** <br> **Chico, CA  95928** | | | unsecured debt | | | | 72,149.58 |
| ACCOUNT NO. **PIC** <br><br> **Butte County Public Health Dept.** <br> **202 Mira Loma Drive** <br> **Oroville, CA  95965** | | | service debt | | | | 120.00 |
| ACCOUNT NO. **PIC** <br><br> **Butte County Treasurer** <br> **25 County Center Drive** <br> **Oroville, CA  95965-3367** | | | unsecured debt | | | | 3,084.34 |
| ACCOUNT NO. **PIC** <br><br> **Butte County Treasurer** <br> **25 County Center Drive** <br> **Oroville, CA  95965-3367** | | | unsecured debt | | | | 3,731.54 |
| ACCOUNT NO. **PIC** <br><br> **Butte County Treasurer** <br> **25 County Center Drive** <br> **Oroville, CA  95965** | | | unsecured debt | | | | 6,043.67 |

Sheet no. ____7____ of ____48____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 86,713.89

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Debtor(s)                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **PIC** <br><br> **Butte County Treasurer** <br> **25 County Center Drive** <br> **Oroville, CA  95965** | | | unsecured debt | | | | 6,385.46 |
| ACCOUNT NO. **PIC** <br><br> **Butte County Treasurer** <br> **25 County Center Drive** <br> **Oroville, CA  95965** | | | unsecured debt | | | | 904.34 |
| ACCOUNT NO. **PIC** <br><br> **Butte County Treasurer** <br> **25 County Center Drive** <br> **Oroville, CA  95965** | | | unsecured debt | | | | 967.67 |
| ACCOUNT NO. **PIC** <br><br> **Butte County Treasurer** <br> **25 County Center Drive** <br> **Oroville, CA  95965** | | | unsecured debt | | | | 265.00 |
| ACCOUNT NO. **PIC** <br><br> **Butte County Treasurer** <br> **25 County Center Drive** <br> **Oroville, CA  95965** | | | unsecured debt | | | | 2,374.93 |
| ACCOUNT NO. 6313 <br><br> **California Water Service Company** <br> **2222 Dr. M. L. King Jr. Pkwy.** <br> **Chico, CA  95928** | | | service debt | | | | 135.53 |
| ACCOUNT NO. 3733 <br><br> **California Water Service Company** <br> **2222 Dr. M. L. King Jr. Pkwy.** <br> **Chico, CA  95928** | | | service debt | | | | 29.84 |

Sheet no. **8** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **11,062.77**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **4335**<br>California Water Service Company<br>2222 Dr. M. L. King Jr. Pkwy.<br>Chico, CA 95928 | | | service debt | | | | 47.21 |
| ACCOUNT NO. **4335**<br>California Water Service Company<br>2222 Dr. M. L. King Jr. Pkwy.<br>Chico, CA 95928 | | | service debt | | | | 33.96 |
| ACCOUNT NO. **7777**<br>California Water Service Company<br>2222 Dr. M. L. King Jr. Pkwy.<br>Chico, CA 95928 | | | service debt | | | | 464.90 |
| ACCOUNT NO. **7777**<br>California Water Service Company<br>2222 Dr. M. L. King Jr. Pkwy.<br>Chico, CA 95928 | | | service debt | | | | 213.60 |
| ACCOUNT NO. **1428**<br>Cara Henry<br>12760 Center Gap Rd.<br>Chico, CA 95926 | | | vacation pay | | | | 574.43 |
| ACCOUNT NO. **PIC**<br>Carolines Coffee Roasters<br>128 S. Auburn Street<br>Grass Valley, CA 95945 | | | unsecured debt | | | | 38.50 |
| ACCOUNT NO. **PIC**<br>Carter Wendell Law Office<br>PO Box 3606<br>Chico, CA 95927 | | | service debt | | | | 250.00 |

Sheet no. **9** of **48** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ 1,622.60

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **2254**<br>Cha Thao<br>1577 E. Lassen Ave. #41<br>Chico, CA 95973 | | | vacation pay | | | | 262.76 |
| ACCOUNT NO. **PIC**<br>Chabin Concepts, Inc.<br>2515 Ceanothus Ave.<br>Chico, CA 95973 | | | unsecured debt | | | | 6,305.28 |
| ACCOUNT NO. **PIC**<br>Chabin Concepts, Inc.<br>2515 Ceanothus Ave.<br>Chico, CA 95973 | | | unsecured debt | | | | 8,121.27 |
| ACCOUNT NO. **PIC**<br>Chabin Concepts, Inc.<br>2515 Ceanothus Ave.<br>Chico, CA 95973 | | | unsecured debt | | | | 1,393.18 |
| ACCOUNT NO. **PIC**<br>Chabin Concepts, Inc.<br>2515 Ceanothus Ave.<br>Chico, CA 95973 | | | unsecured debt | | | | 3,030.64 |
| ACCOUNT NO. **PIC**<br>Chabin Concepts, Inc.<br>2515 Ceanothus Ave.<br>Chico, CA 95973 | | | service debt | | | | 5,836.25 |
| ACCOUNT NO. **PIC**<br>Chabin Concepts, Inc.<br>2515 Ceanothus Ave.<br>Chico, CA 95973 | | | service debt | | | | 6,978.00 |

Sheet no. __10__ of __48__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                         Subtotal
                   (Total of this page) | $ | 31,927.38

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **PIC** <br> **Chabin Concepts, Inc.** <br> **2515 Ceanothus Ave.** <br> **Chico, CA  95973** | | | service debt | | | | 4,127.65 |
| ACCOUNT NO. **72** <br> **Charlene Lindstrom** <br> **905 Waggoner Rd.** <br> **Paradise, CA  95969** | | | vacation pay | | | | 1,798.00 |
| ACCOUNT NO. **72** <br> **Charlene Lindstrom** <br> **905 Waggoner Rd.** <br> **Paradise, CA  95969** | | | holiday pay | | | | 561.87 |
| ACCOUNT NO. **3136** <br> **Chelsie Reinking** <br> **1050 Admiral Lane** <br> **Chico, CA  95973** | | | vacation pay | | | | 259.83 |
| ACCOUNT NO. **3566** <br> **Chevron & Texaco Business Card** <br> **PO Box 70887** <br> **Charlotte, NC  28272** | | | charge account | | | | 1,019.45 |
| ACCOUNT NO. **1128** <br> **Chia Lor** <br> **1577 E. Lassen Ave. #53** <br> **Chico, CA  95973** | | | vacation pay | | | | 1,237.00 |
| ACCOUNT NO. **1137** <br> **Chia Yang** <br> **84 Nelson Ave. #4** <br> **Oroville, CA  95965** | | | vacation pay | | | | 1,232.70 |

Sheet no. __**11**__ of __**48**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 10,236.50

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **2255**<br>Chiachong Thao<br>1577 E. Lassen Ave. #16<br>Chico, CA  95973 | | | vacation pay | | | | 193.64 |
| ACCOUNT NO. **7**<br>Christine Daniels<br>2485 Notre Dame Blvd Suite 370 #229<br>Chico, CA  95928 | | | vacation pay | | | | 2,952.00 |
| ACCOUNT NO. **2051**<br>Christine Hoxsie<br>11518 Ridge Road<br>Nevada City, CA  95959 | | | vacation pay | | | | 560.55 |
| ACCOUNT NO. **2051**<br>Christine Hoxsie<br>11518 Ridge Road<br>Nevada City, CA  95959 | | | holiday pay | | | | 506.52 |
| ACCOUNT NO. **PIC**<br>Chrome Works<br>252 Lockheed Ave.<br>Chico, CA  95973 | | | service debt | | | | 855.94 |
| ACCOUNT NO. **1163**<br>Chue Thao<br>1577 E. Lassen Ave. #37<br>Chico, CA  95928 | | | vacation pay | | | | 1,389.08 |
| ACCOUNT NO. **2000**<br>CIT Technology Pin Serv. Inc.<br>PO Box 550599<br>Jacksonville, FL  32255 | | | unsecured debt | | | | 428.04 |

Sheet no. **12** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **6,885.77**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0013**<br>**City Of Grass Valley**<br>**125 E. Main Street**<br>**Grass Valley, CA 95945** | | | unsecured debt | | | | 98.71 |
| ACCOUNT NO. **0001**<br>**City Of Grass Valley**<br>**125 E. Main Street**<br>**Grass Valley, CA 95945** | | | unsecured debt | | | | 222.69 |
| ACCOUNT NO. **0002**<br>**City Of Nevada City**<br>**317 Braod Street**<br>**Nevada City, CA 95959** | | | unsecured debt | | | | 701.50 |
| ACCOUNT NO. **PIC**<br>**City Of Oroville**<br>**1735 Montgomery St.**<br>**Oroville, CA 95965** | | | unsecured debt | | | | 450.00 |
| ACCOUNT NO. **PIC**<br>**Cleanrite-Buildrite**<br>**1200 W. East Ave.**<br>**Chico, CA 95926** | | | service debt | | | | 2,435.49 |
| ACCOUNT NO. **PIC**<br>**Community Services Planning Council**<br>**Attn: Agency Services**<br>**909 12th St. Suite 200**<br>**Sacramento, CA 95814** | | | unsecured debt | | | | 1,075.40 |
| ACCOUNT NO. **PIC**<br>**Community Services Planning Council**<br>**Attn: Agency Services**<br>**909 12th St. Suite 200**<br>**Sacramento, CA 95814** | | | service debt | | | | 978.53 |

Sheet no. **13** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **5,962.32**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **461** <br> Conrad Ibarra <br> PO Box 123 <br> Biggs, CA 95917 | | | vacation pay | | | | 1,344.42 |
| ACCOUNT NO. **PIC** <br> Cottage Merchantile <br> 912 Hazel Street <br> Gridley, CA 95948 | | | unsecured debt | | | | 850.00 |
| ACCOUNT NO. **PIC** <br> County Of Nevada <br> 950 Maidu Ave. Ste 220 <br> Nevada City, CA 95959 | | | unsecured debt | | | | 313.77 |
| ACCOUNT NO. **PIC** <br> County Of Nevada <br> 950 Maidu Ave. Ste 220 <br> Nevada City, CA 95959 | | | unsecured debt | | | | 302.91 |
| ACCOUNT NO. **PIC** <br> CSU Chico Research Foundation <br> CSU Chico BMU 219 <br> Chico, CA 95929 | | | unsecured debt | | | | 5,917.57 |
| ACCOUNT NO. **PIC** <br> CSU Chico Research Foundation <br> CSU Chico BMU 219 <br> Chico, CA 95929 | | | unsecured debt <br> Water Data Contract | | | | 16,080.39 |
| ACCOUNT NO. **PIC** <br> CSU Chico Research Foundation <br> CSU Chico BMU 219 <br> Chico, CA 95929 | | | unsecured debt | | | | 585.00 |

Sheet no. **14** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 25,394.06

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **PIC**<br><br>**CSU Chico Research Foundation**<br>**CSU Chico BMU 219**<br>**Chico, CA 95929** | | | **unsecured debt** | | | | **27,943.66** |
| ACCOUNT NO. **PIC**<br><br>**CSU Chico Research Foundation**<br>**CSU Chico BMU 219**<br>**Chico, CA 95929** | | | **unsecured debt** | | | | **2,586.00** |
| ACCOUNT NO. **PIC**<br><br>**CSU Chico Research Foundation**<br>**CSU Chico BMU 219**<br>**Chico, CA 95929** | | | **unsecured debt**<br>**Nurse re-entry** | | | | **63,272.43** |
| ACCOUNT NO. **PIC**<br><br>**CSU Chico Research Foundation**<br>**CSU Chico BMU 219**<br>**Chico, CA 95929** | | | **unsecured debt**<br>**Nurse re-entry** | | | | **84,579.57** |
| ACCOUNT NO. **PIC**<br><br>**CSU Chico Research Foundation**<br>**CSU Chico BMU 219**<br>**Chico, CA 95929** | | | **unsecured debt**<br>**LNV to BSN expansion** | | | | **48,325.00** |
| ACCOUNT NO. **2189**<br><br>**Danelle Adami**<br>**PO Box 10168**<br>**Truckee, CA 96162** | | | **vacation pay** | | | | **405.44** |
| ACCOUNT NO. **2189**<br><br>**Danelle Adami**<br>**PO Box 10168**<br>**Truckee, CA 96162** | | | **holiday pay** | | | | **251.20** |

Sheet no. **15** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **227,363.30**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $ _____

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **1192**<br>**Danny Conrad**<br>**5372 Crest Ridge Drive**<br>**Oroville, CA 95966** | | | vacation pay | | | | 984.06 |
| ACCOUNT NO. **5**<br>**Daryl Turner**<br>**6788 Clark Rd.**<br>**Paradise, CA 95969** | | | vacation pay | | | | 5,324.00 |
| ACCOUNT NO. **5**<br>**Daryl Turner**<br>**6788 Clark Rd.**<br>**Paradise, CA 95969** | | | vacation pay | | | | 1,996.50 |
| ACCOUNT NO. **1096**<br>**Debra Lindsay**<br>**1450 Springfield Dr. Apt 36**<br>**Chico, CA 95928** | | | vacation pay | | | | 1,335.99 |
| ACCOUNT NO. **1096**<br>**Debra Lindsay**<br>**1450 Springfield Dr. Apt 36**<br>**Chico, CA 95928** | | | holiday pay | | | | 1,351.00 |
| ACCOUNT NO. **12**<br>**Debra Long**<br>**50 Post Lane**<br>**Oroville, CA 95966** | | | vacation pay | | | | 4,260.00 |
| ACCOUNT NO. **A992**<br>**Department Of Motor Vehicles**<br>**PO Box 942897**<br>**Sacramento, CA 94297** | | | unsecured debt | | | | 197.00 |

Sheet no. **16** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **15,448.55**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **S920**<br><br>**Department Of Motor Vehicles**<br>**PO Box 942897**<br>**Sacramento, CA 94297** | | | unsecured debt | | | | **227.00** |
| ACCOUNT NO. **8465**<br><br>**Department Of Motor Vehicles**<br>**PO Box 942897**<br>**Sacramento, CA 94297** | | | unsecured debt | | | | **464.00** |
| ACCOUNT NO. **C055**<br><br>**Department Of Motor Vehicles**<br>**PO Box 942897**<br>**Sacramento, CA 94297** | | | unsecured debt | | | | **221.00** |
| ACCOUNT NO. **ifts**<br><br>**Design 4 Life**<br>**525 West 14th St.**<br>**Long Beach, CA 98013** | | | unsecured debt | | | | **692.00** |
| ACCOUNT NO. **1103**<br><br>**Donna Hodge**<br>**18 Lariat Loop**<br>**Oroville, CA 95966** | | | vacation pay | | | | **1,062.00** |
| ACCOUNT NO. **PIC**<br><br>**Dugans Landscape Maintenance**<br>**6281 Broyles Rd.**<br>**Chico, CA 95973** | | | service debt | | | | **400.00** |
| ACCOUNT NO. **1527**<br><br>**Eagle Secuirty Systems**<br>**3268 Esplanade Sutie A**<br>**Chico, CA 95973** | | | service debt | | | | **606.20** |

Sheet no. ___**17**___ of ___**48**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **3,672.20**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **1097** <br><br> **Eileen Crabtree** <br> **6280 Forest Lane** <br> **Paradise, CA 95969** | | | **vacation pay** | | | | 5,146.00 |
| ACCOUNT NO. **1097** <br><br> **Eileen Crabtree** <br> **6280 Forest Lane** <br> **Paradise, CA 95969** | | | **holiday pay** | | | | 5,467.62 |
| ACCOUNT NO. **0517** <br><br> **Employment Training Panel** <br> **1100 J. Street 4h Fl.** <br> **Sacramento, CA 95814** | | | **service debt** | | | | 27,185.25 |
| ACCOUNT NO. **6798** <br><br> **Endevor Homes** <br> **PO Box 1947** <br> **Oroville, CA 95965** | | | **unsecured debt** | | | | 105.00 |
| ACCOUNT NO. **PIC** <br><br> **ERecolgy** <br> **4801 Feather River Blvd.** <br> **Oroville, CA 95966** | | | **unsecured debt** | | | | 2,332.93 |
| ACCOUNT NO. **PIC** <br><br> **F. Pete Mannerino Jr.** <br> **PO Box 7836** <br> **Chico, CA 95927** | | | **unsecured debt** | | | | 4,929.73 |
| ACCOUNT NO. **PIC** <br><br> **FKO** <br> **1121 Oro Dam Blvd E** <br> **Oroville, CA 95969** | | | **unsecured debt** | | | | 220.87 |

Sheet no. ___18___ of ___48___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

           Subtotal
           (Total of this page)    $ **45,387.40**

           Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)    $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **1648**<br>**Food Maxx**<br>**Dept. 33486-01**<br>**PO Box 39000**<br>**San Francisco, CA 94139** | | | unsecured debt | | | | 674.25 |
| ACCOUNT NO. **1648**<br>**Food Maxx**<br>**Dept. 33486-01**<br>**PO Box 39000**<br>**San Francisco, CA 94139** | | | unsecured debt | | | | 357.18 |
| ACCOUNT NO. **51**<br>**Gabe Watson**<br>**PO Box 5453**<br>**Oroville, CA 95966** | | | vacation pay | | | | 2,972.00 |
| ACCOUNT NO. **0584**<br>**Gager Distributing, Inc.**<br>**2575 Highway 32**<br>**Chico, CA 95973** | | | unsecured debt | | | | 250.99 |
| ACCOUNT NO. **0584**<br>**Gager Distributing, Inc.**<br>**2575 Highway 32**<br>**Chico, CA 95973** | | | unsecured debt | | | | 378.38 |
| ACCOUNT NO. **0584**<br>**Gager Distributing, Inc.**<br>**2575 Highway 32**<br>**Chico, CA 95973** | | | unsecured debt | | | | 11.00 |
| ACCOUNT NO. **PIC**<br>**GBPP 4 Oroville II LP**<br>**2550 Lakewest Drive #50**<br>**Chico, CA 95928** | | | unsecured debt | | | | 55,230.00 |

Sheet no. **19** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   $   **59,873.80**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)   $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **PIC** <br><br>**GBPP 4 Oroville II LP** <br>**2550 Lakewest Drive #50** <br>**Chico, CA  95928** | | | unsecured debt | | | | 26,799.00 |
| ACCOUNT NO. **5931** <br><br>**GE Capital** <br>**PO Box 31001-0271** <br>**Pasadena, CA  91110** | | | service debt | | | | 39.07 |
| ACCOUNT NO. **0180** <br><br>**GE Capital** <br>**PO Box 31001-0271** <br>**Pasadena, CA  91110** | | | charge account | | | | 38.96 |
| ACCOUNT NO. **947** <br><br>**Ger Yang** <br>**21 Cameron Drive** <br>**Oroville, CA  95965** | | | vacation pay | | | | 1,900.80 |
| ACCOUNT NO. **946** <br><br>**Ger Yang** <br>**25 Cameron Drive** <br>**Oroville, CA  95965** | | | vacation pay | | | | 852.86 |
| ACCOUNT NO. **PIC** <br><br>**Gold Town Plaza, LLC** <br>**C/O Alana Koski** <br>**352 La Questra Dr.** <br>**Danville, CA  94526** | | | unsecured debt | | | | 5,232.88 |
| ACCOUNT NO. **ners** <br><br>**Grass Valley Sign** <br>**13321 Grass Valley Ave 2** <br>**Grass Valley, CA  95945** | | | service debt | | | | 283.94 |

Sheet no. **20** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **35,147.51**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  21<br>Gregory Duncan<br>2 Rosemary Circle<br>Chico, CA  95926 | | | vacation pay | | | | 4,260.00 |
| ACCOUNT NO.  PIC<br>Guillon-Brouhard General Partnership I<br>2550 Lakewest Drive Suite 50<br>Chico, CA  95928 | | | unsecured debt | | | | 6,145.00 |
| ACCOUNT NO.  PIC<br>Guillon-Brouhard General Partnership I<br>2550 Lakewest Drive Suite 50<br>Chico, CA  95928 | | | unsecured debt | | | | 4,998.00 |
| ACCOUNT NO.  PIC<br>Gullion Business Park Properties II, L.P<br>2550 Lakewest Drive #50<br>Chico, CA  95973 | | | unsecured debt | | | | 72,391.00 |
| ACCOUNT NO. 6645<br>Haggar Men's Wear<br>Division Of Haggar Clothing Co.<br>Dallas, TX  75395-1327 | | | unsecured debt | | | | 713.61 |
| ACCOUNT NO. 1317<br>Henry Harmon<br>12638 Roadrunner Drive<br>Penn Valley, CA  95946 | | | vacation pay | | | | 964.35 |
| ACCOUNT NO. 1948<br>Her Yang<br>1325 Euclid Ave.<br>Oroville, CA  95965 | | | vacation pay | | | | 674.89 |

Sheet no. __21__ of __48__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $  90,146.85

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **9982** <br><br> **Hignell & Hignell** <br> **1500 Humboldt** <br> **Chico, CA 95973** | | | service debt | | | | 694.30 |
| ACCOUNT NO. **1289** <br><br> **Holly Tassone** <br> **13100 Banner Lave Cap Rd.** <br> **Nevada City, CA 95959** | | | vacation pay | | | | 393.28 |
| ACCOUNT NO. **8818** <br><br> **Home Depot** <br> **PO Box 9101** <br> **Des Moines, IA 50368-9101** | | | charge account | | | | 283.83 |
| ACCOUNT NO. **8818** <br><br> **Home Depot** <br> **PO Box 9101** <br> **Des Moines, IA 50368-9101** | | | charge account | | | | 42.77 |
| ACCOUNT NO. **PIC** <br><br> **Inland Business Systems** <br> **2592 Notre Dam Blvd.** <br> **Chico, CA 95928** | | | unsecured debt | | | | 2,718.04 |
| ACCOUNT NO. **1237** <br><br> **James Dunkel** <br> **3800 Bell Rd** <br> **Auburn, CA 95603** | | | vacation pay | | | | 3,222.72 |
| ACCOUNT NO. **1237** <br><br> **James Dunkel** <br> **3800 Bell Rd** <br> **Auburn, CA 95603** | | | holiday pay | | | | 402.84 |

Sheet no. ____**22** of ____**48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   $   **7,757.78**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **PIC** <br><br> **James O'bannon** <br> **PO Box 3069** <br> **Chico, CA 95927** | | | **unsecured debt** | | | | 12,000.00 |
| ACCOUNT NO. **3137** <br><br> **Jane Haberman** <br> **4759 Zinfandel Drive** <br> **Chico, CA 95928** | | | **vacation pay** | | | | 693.00 |
| ACCOUNT NO. **1329** <br><br> **Javier Gonzales** <br> **2022 Huntingont Drive #67** <br> **Chico, CA 95928** | | | **vacation pay** | | | | 983.59 |
| ACCOUNT NO. **1222** <br><br> **Jenni Stanchfield Morton** <br> **1558 Bridge Street Unit 2** <br> **Oroville, CA 95966** | | | **vacation pay** | | | | 966.27 |
| ACCOUNT NO. **0033** <br><br> **Jessee Heating And Air** <br> **3025 Southgate Lane** <br> **Chico, CA 95928** | | | **service debt** | | | | 320.00 |
| ACCOUNT NO. **1316** <br><br> **Jill Ghirardelli** <br> **11829 Butte Creek Island Rd** <br> **Chico, CA 95928** | | | **vacation pay** | | | | 943.26 |
| ACCOUNT NO. **1316** <br><br> **Jill Ghirardelli** <br> **11829 Butte Creek Island Rd** <br> **Chico, CA 95928** | | | **vacation pay** | | | | 168.88 |

Sheet no. __23__ of __48__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   $ 16,075.00

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **PIC** <br><br> **JJJ Investments** <br> **15451 Palos Verdes Dr.** <br> **Monte Sereno, CA 95030** | | | **unsecured debt** | | | | **2,200.00** |
| ACCOUNT NO. **PIC** <br><br> **Justeson Ranch Inc.** <br> **475 Block Rd.** <br> **Gridley, CA 95948** | | | **unsecured debt** | | | | **22,391.80** |
| ACCOUNT NO. **1308** <br><br> **Justin Wozniak** <br> **575 High St.** <br> **Oroville, CA 95966** | | | **vacation pay** | | | | **1,289.41** |
| ACCOUNT NO. **3780** <br><br> **Kao Thao** <br> **1577 E. Lassen Ave. #57** <br> **Chico, CA 95973** | | | **vacation pay** | | | | **226.45** |
| ACCOUNT NO. **32** <br><br> **Karen Mills** <br> **2920 Clark Rd. #36** <br> **Butte Valley, CA 95965** | | | **vacation pay** | | | | **3,648.00** |
| ACCOUNT NO. **32** <br><br> **Karen Mills** <br> **2920 Clark Rd. #36** <br> **Butte Valley, CA 95965** | | | **holiday pay** | | | | **1,140.00** |
| ACCOUNT NO. **2383** <br><br> **Karla L. Azone** <br> **C/O Joseph W. Baggett Attorney At Law** <br> **PO Box 1837** <br> **Oroville, CA 95965** | | | **personal injury law suit** | | | | **unknown** |

Sheet no. **24** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   $ **30,895.66**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **PIC**<br>**Klean As A Whistle**<br>**42 La Foret Dr.**<br>**Oroville, CA 95966** | | | service debt | | | | 300.00 |
| ACCOUNT NO. **1209**<br>**Kou Yang**<br>**84 Nelson Ave. #2**<br>**Oroville, CA 95965** | | | vacation pay | | | | 1,260.00 |
| ACCOUNT NO. **1183**<br>**Kyle Hayes**<br>**867 Robinson Street**<br>**Oroville, CA 95965** | | | vacation pay | | | | 746.17 |
| ACCOUNT NO. **6653**<br>**L.C. Libra, LLC**<br>**PO Box 730342**<br>**Dallas, TX 95373** | | | service debt | | | | 2,461.83 |
| ACCOUNT NO. **PIC**<br>**Land Image Landscape**<br>**627 Broadway Ste. 100**<br>**Chico, CA 95928** | | | unsecured debt | | | | 3,840.00 |
| ACCOUNT NO. **1293**<br>**Laurie Gardner**<br>**6830 Gage Rd.**<br>**Oroville, CA 95965** | | | vacation pay | | | | 447.85 |
| ACCOUNT NO. **8183**<br>**Les Schwab**<br>**2103 Lincoln St.**<br>**Oroville, CA 95966** | | | unsecured debt | | | | 410.33 |

Sheet no. **25** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **9,466.18**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

                 Debtor(s)                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **PIC**<br>**Level 2 Industries**<br>**458 Brannan St.**<br>**San Francisco, CA 94170** | | | **unsecured debt** | | | | **3,000.03** |
| ACCOUNT NO. **PIC**<br>**Living Elements**<br>**2015 Challenger Ave.**<br>**Oroville, CA 95965** | | | **unsecured debt** | | | | **3,207.25** |
| ACCOUNT NO. **1276**<br>**Lorie Cyr**<br>**1435 Yosemite Drive**<br>**Chico, CA 95928** | | | **vacation pay** | | | | **605.42** |
| ACCOUNT NO. **1334**<br>**Lydia Peckham**<br>**12975 Gaston Drive**<br>**Nevada City, CA 95956** | | | **vacation pay** | | | | **555.53** |
| ACCOUNT NO. **PIC**<br>**Marsha Edwards Revocable Trust**<br>**PO Box 1269**<br>**Oroville, CA 95965** | | | **unsecured debt** | | | | **12,433.71** |
| ACCOUNT NO. **24**<br>**Marta Henry**<br>**PO Box 605**<br>**Biggs, CA 95917** | | | **vacation pay** | | | | **3,443.56** |
| ACCOUNT NO. **24**<br>**Marta Henry**<br>**PO Box 605**<br>**Biggs, CA 95917** | | | **holiday pay** | | | | **228.00** |

Sheet no. **26** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                           Subtotal
(Total of this page)    $ **23,473.50**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)    $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

        Debtor(s)                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **PIC**<br><br>**Maryann Florine**<br>**PO Box 1055**<br>**Cedar Ridge, CA 95424** | | | service debt | | | | 100.00 |
| ACCOUNT NO. **PIC**<br><br>**Mazen Shabbar**<br>**2495 Carmichael Drive**<br>**Chico, CA 95928** | | | deposit refund | | | | 10,000.00 |
| ACCOUNT NO. **2694**<br><br>**MC Clelland Air Conditioning Inc.**<br>**801 Marauder Street**<br>**Chico, CA 95973** | | | service debt | | | | 6,753.39 |
| ACCOUNT NO. **1433**<br><br>**Meritt Odekirk**<br>**10305 Penn Oak Ln.**<br>**Rough & Ready, CA 95975** | | | vacation pay | | | | 919.00 |
| ACCOUNT NO. **1433**<br><br>**Meritt Odekirk**<br>**10305 Penn Oak Ln.**<br>**Rough & Ready, CA 95975** | | | holiday pay | | | | 506.63 |
| ACCOUNT NO. **39**<br><br>**Michael Reynolds**<br>**18 Dahila Way**<br>**Chico, CA 95926** | | | vacation pay | | | | 2,587.00 |
| ACCOUNT NO. **39**<br><br>**Michael Reynolds**<br>**18 Dahila Way**<br>**Chico, CA 95926** | | | holiday pay | | | | 426.25 |

Sheet no. **27** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    $ **21,292.27**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)    $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **7374**<br>**Mission Linen & Uniform Service**<br>**1340 West 7th St.**<br>**Chico, CA 95928** | | | service debt | | | | 713.88 |
| ACCOUNT NO. **2242**<br>**Mission Linen & Uniform Service**<br>**1340 West 7th St.**<br>**Chico, CA 95928** | | | service debt | | | | 205.81 |
| ACCOUNT NO. **8808**<br>**Mission Linen & Uniform Service**<br>**1340 West 7th St.**<br>**Chico, CA 95928** | | | service debt | | | | 705.93 |
| ACCOUNT NO. **PIC**<br>**MMMM, LLC**<br>**2485 Notre Dame Blvd.**<br>**Chico, CA 95928** | | | unsecured debt | | | | 49,789.16 |
| ACCOUNT NO. **6353**<br>**Mobile Storage Group, Inc.**<br>**PO Box 79149**<br>**Phoenix, AZ 85062** | | | unsecured debt | | | | 113.47 |
| ACCOUNT NO. **PIC**<br>**Modern Carpet Cleaning**<br>**592 Table Mt. Blvd.**<br>**Oroville, CA 95965** | | | unsecured debt | | | | 685.12 |
| ACCOUNT NO. **944**<br>**Monica Rodriguez**<br>**584 Plumas Ave.**<br>**Oroville, CA 95965** | | | vacation pay | | | | 1,378.28 |

Sheet no. **28** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   $ 53,591.65

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Debtor(s)                                               (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **2200** <br><br> **Nevad Irrigation District** <br> **1036 W. Main St.** <br> **Grass Valley, CA  95945** | | | service debt | | | | 40.08 |
| ACCOUNT NO. **0700** <br><br> **Nevada  Irrigation District** <br> **1036 W. Main St.** <br> **Grass Valley, CA  95945** | | | service debt | | | | 49.25 |
| ACCOUNT NO. **PIC** <br><br> **Nevada County Dept. Of Env. Health** <br> **950 Maidu Ave.** <br> **Nevada City, CA  95959** | | | unsecured debt | | | | 7,500.00 |
| ACCOUNT NO. **PIC** <br><br> **Nevada County Facility Service Center** <br> **10014 North Bloomfield Rd.** <br> **Nevada City, CA  95959** | | | unsecured debt | | | | 1,992.00 |
| ACCOUNT NO. **PIC** <br><br> **Nevada Joint Union High School District** <br> **11645 Ridge Rd.** <br> **Grass Valley, CA  94945** | | | unsecured debt | | | | 24,384.82 |
| ACCOUNT NO. **PIC** <br><br> **Nevada Sierra Regional IHSS** <br> **466 Burnswich Rd.** <br> **Grass Valley, CA  95945** | | | unsecured debt | | | | 16.00 |
| ACCOUNT NO. **PIC** <br><br> **Newport Corporation** <br> **Att: Rhyan Deles** <br> **1791 Deere Ave** <br> **Irvine, CA  92606** | | | unsecured debt | | | | 8,500.00 |

Sheet no. ___29___ of ___48___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **42,482.15**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $ _____

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **PIC**<br><br>**Newport Corporation**<br>**Att: Rhyan Deles**<br>**1791 Deere Ave**<br>**Irvine, CA 92606** | | | unsecured debt | | | | 8,500.00 |
| ACCOUNT NO. **PIC**<br><br>**Newport Corporation**<br>**Att: Rhyan Deles**<br>**1791 Deere Ave**<br>**Irvine, CA 92606** | | | unsecured debt | | | | 21,971.99 |
| ACCOUNT NO. **3363**<br><br>**Nic & Zoe**<br>**PO Box 4812**<br>**Boston, MA 02212** | | | unsecured debt | | | | 6,136.50 |
| ACCOUNT NO. **1318**<br><br>**Nicola Clift**<br>**15 Sildwood Way**<br>**Chico, CA 95973** | | | holiday pay | | | | 28.15 |
| ACCOUNT NO. **2168**<br><br>**Nicola Murphy**<br>**418 Caommercial St.**<br>**Nevada City, CA 95959** | | | vacation pay | | | | 843.45 |
| ACCOUNT NO. **2168**<br><br>**Nicola Murphy**<br>**418 Caommercial St.**<br>**Nevada City, CA 95959** | | | holiday pay | | | | 844.20 |
| ACCOUNT NO. **1318**<br><br>**Nicole Clift**<br>**15 Silkwood Way**<br>**Chico, CA 95973** | | | vacation pay | | | | 1,263.00 |

Sheet no. **30** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 39,587.29

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Private Industry Council Of Butte County**     Case No. _____

Debtor(s)     (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **PIC** <br> Nikko WU <br> PO Box 1001 <br> Nevada City C, CA 95959 | | | unsecured debt <br> Balance of Lease | | | | 137,878.00 |
| ACCOUNT NO. **2170** <br> Norcal Food Equipment <br> 172 Commercial Ave <br> Chico, CA 95973 | | | unsecured debt | | | | 279.98 |
| ACCOUNT NO. **PIC** <br> Nortwest Lineman College <br> 7600 S. Meridian Rd. <br> Meridian, ID 83642 | | | ussecured debt <br> reimbursment of cost | | | | 129,952.59 |
| ACCOUNT NO. **6805** <br> NOW Designs <br> 2150 Peace Portal Way <br> Blaine, WA 98230 | | | unsecured debt | | | | 1,835.70 |
| ACCOUNT NO. **PIC** <br> Oroville Adult School <br> 78 Table Mt. Blvd. <br> Oroville, CA 95965 | | | unsecured debt | | | | 811.00 |
| ACCOUNT NO. **0001** <br> Oroville Hospital <br> Attn: Jessica Montoya MBA <br> 2767 Olive Hwy <br> Oroville, CA 95966 | | | unsecured debt | | | | 270.97 |
| ACCOUNT NO. **1217** <br> Pahoua Lor <br> 2310 Williams Ave. <br> Palermo, CA 95968 | | | holiday pay | | | | 921.46 |

Sheet no. **31** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ 271,949.70

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

45

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **1521** <br><br> Panasonic Finance Solution <br> 1000 W. Temple Street <br> Los Angeles, CA 90074 | | | unsecured debt | | | | 298.62 |
| ACCOUNT NO. **615** <br><br> Patrick Powers <br> 5422 Hickory Way <br> Paradise, CA 95969 | | | vacation pay | | | | 1,595.22 |
| ACCOUNT NO. **27** <br><br> Peggy Landry <br> 195 Farihill Drive <br> Oroville, CA 95966 | | | vacation pay | | | | 3,384.00 |
| ACCOUNT NO. **27** <br><br> Peggy Landry <br> 195 Farihill Drive <br> Oroville, CA 95966 | | | holiday pay | | | | 693.25 |
| ACCOUNT NO. **ring** <br><br> PG&E <br> PO Box 997300 <br> Sacramento, CA 95899 | | | service debt | | | | 902.10 |
| ACCOUNT NO. **9009** <br><br> PGE <br> 1567 Huntoon St. <br> Oroville, CA 95965 | | | service debt | | | | 121.70 |
| ACCOUNT NO. **3142** <br><br> PGE <br> 1567 Huntoon St. <br> Oroville, CA 95965 | | | service debt | | | | 2,497.00 |

Sheet no. **32** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          $  **9,491.89**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)          $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Debtor(s)              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **8327** <br> **PGE** <br> 1567 Huntoon St. <br> Oroville, CA 95965 | | | service debt | | | | 8,265.51 |
| ACCOUNT NO. **0050** <br> **PGE** <br> 1567 Huntoon St. <br> Oroville, CA 95965 | | | service debt | | | | 196.65 |
| ACCOUNT NO. **0025** <br> **PGE** <br> 1567 Huntoon St. <br> Oroville, CA 95965 | | | service debt | | | | 902.12 |
| ACCOUNT NO. **5086** <br> **PGE** <br> 1567 Huntoon St. <br> Oroville, CA 95965 | | | service debt | | | | 228.46 |
| ACCOUNT NO. **2174** <br> **PGE** <br> 1567 Huntoon St. <br> Oroville, CA 95965 | | | service debt | | | | 4,986.59 |
| ACCOUNT NO. **4670** <br> **PGE** <br> 1567 Huntoon St. <br> Oroville, CA 95965 | | | service debt | | | | 1,401.87 |
| ACCOUNT NO. **8468** <br> **PGE** <br> 1567 Huntoon St. <br> Oroville, CA 95965 | | | service debt | | | | 1,638.11 |

Sheet no. **33** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **17,619.31**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **7280** <br> **PGE** <br> 1567 Huntoon St. <br> Oroville, CA 95965 | | | service debt | | | | 371.07 |
| ACCOUNT NO. **0921** <br> **PGE** <br> 1567 Huntoon St. <br> Oroville, CA 95965 | | | service debt | | | | 1,833.90 |
| ACCOUNT NO. **7404** <br> **PGE** <br> 1567 Huntoon St. <br> Oroville, CA 95965 | | | service debt | | | | 278.68 |
| ACCOUNT NO. **4840** <br> **PGE** <br> 1567 Huntoon St. <br> Oroville, CA 95965 | | | service debt | | | | 950.00 |
| ACCOUNT NO. **2350** <br> **PGE** <br> 1567 Huntoon St. <br> Oroville, CA 95965 | | | service debt | | | | 1,984.76 |
| ACCOUNT NO. **9266** <br> **PGE** <br> 1567 Huntoon St. <br> Oroville, CA 95965 | | | service debt | | | | 91.18 |
| ACCOUNT NO. **0890** <br> **PGE** <br> 1567 Huntoon St. <br> Oroville, CA 95965 | | | service debt | | | | 291.71 |

Sheet no. **34** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **5,801.30**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. (1-800-998-2424) - Forms Software Only

               Debtor(s)                               (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **8155**<br>**PGE**<br>**1567 Huntoon St.**<br>**Oroville, CA 95965** | | | service debt | | | | **43.80** |
| ACCOUNT NO. **3223**<br>**Pheng Lee**<br>**2155 Gray Street**<br>**Oroville, CA 95965** | | | vacation pay | | | | **712.93** |
| ACCOUNT NO. **3223**<br>**Pheng Lee**<br>**2155 Gray Street**<br>**Oroville, CA 95965** | | | holiday pay | | | | **758.88** |
| ACCOUNT NO. **1217**<br>**Phoua Lor**<br>**2310 Williams Ave.**<br>**Palermo, CA 95968** | | | vacation pay | | | | **70.00** |
| ACCOUNT NO. **PIC**<br>**Pro Pacific Fresh**<br>**PO Box 1069**<br>**Durham, CA 95938** | | | unsecured debt | | | | **6,385.57** |
| ACCOUNT NO. **1174**<br>**Raleys**<br>**PO Box 15618**<br>**Sacramento, CA 95852** | | | unsecured debt | | | | **774.90** |
| ACCOUNT NO. **1728**<br>**Randi Bilby**<br>**5 La Media**<br>**Oroville, CA 95965** | | | vacation pay | | | | **179.60** |

Sheet no. **35** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                     Subtotal
                            (Total of this page)   $ **8,925.68**

                                       Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **6798**<br>**Ray Morgan Company, Inc.**<br>**3131 Esplanade**<br>**Chico, CA 95973** | | | service debt | | | | 100.00 |
| ACCOUNT NO. **950**<br>**Raymond Ibarra**<br>**534 California Street #A**<br>**Gridley, CA 95948** | | | vacation pay | | | | 257.60 |
| ACCOUNT NO. **PIC**<br>**Read Up Literacy Program**<br>**980 Helling Way**<br>**Nevada City, CA 95959** | | | unsecured debt | | | | 10,702.00 |
| ACCOUNT NO. **9298**<br>**Recology Butte Colusa Counties**<br>**PO Box 1512**<br>**Oroville, CA 95965** | | | service debt | | | | 226.77 |
| ACCOUNT NO. **0711**<br>**Recology Butte Colusa Counties**<br>**PO Box 1512**<br>**Oroville, CA 95965** | | | service debt | | | | 274.93 |
| ACCOUNT NO. **1011**<br>**Recology Butte Colusa Counties**<br>**PO Box 1512**<br>**Oroville, CA 95965** | | | service debt | | | | 328.38 |
| ACCOUNT NO. **6226**<br>**Recology Butte Colusa Counties**<br>**PO Box 1512**<br>**Oroville, CA 95965** | | | service debt | | | | 214.62 |

Sheet no. **36** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **12,104.30**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **6506** <br> **Recology Butte Colusa Counties** <br> **PO Box 1512** <br> **Oroville, CA 95965** | | | service debt | | | | 181.61 |
| ACCOUNT NO. **2067** <br> **Recology Butte Colusa Counties** <br> **PO Box 1512** <br> **Oroville, CA 95965** | | | service debt | | | | 21.92 |
| ACCOUNT NO. **9197** <br> **Recology Butte Colusa Counties** <br> **PO Box 1512** <br> **Oroville, CA 95965** | | | service debt | | | | 113.58 |
| ACCOUNT NO. **2200** <br> **Recology Butte Colusa Counties** <br> **PO Box 1512** <br> **Oroville, CA 95965** | | | service debt | | | | 5.48 |
| ACCOUNT NO. **4720** <br> **Recology Butte Colusa Counties** <br> **PO Box 1512** <br> **Oroville, CA 95965** | | | service debt | | | | 181.61 |
| ACCOUNT NO. **4136** <br> **Recology Butte Colusa Counties** <br> **PO Box 1512** <br> **Oroville, CA 95965** | | | service debt | | | | 181.61 |
| ACCOUNT NO. **9163** <br> **Recology Butte Colusa Counties** <br> **PO Box 1512** <br> **Oroville, CA 95965** | | | service debt | | | | 633.95 |

Sheet no. **37** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **1,319.76**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **3966** <br><br> **Recology Butte Colusa Counties** <br> **PO Box 1512** <br> **Oroville, CA 95965** | | | service debt | | | | 24.00 |
| ACCOUNT NO. **3024** <br><br> **Richard Yocum** <br> **1459 E. Lassen Ave. #22** <br> **Chico, CA 95973** | | | vacation pay | | | | 80.24 |
| ACCOUNT NO. **71** <br><br> **Robert Lackey** <br> **1952 Mountain Vista Drive** <br> **Oroville, CA 95965** | | | vacation pay | | | | 2,279.63 |
| ACCOUNT NO. **1248** <br><br> **Rosa Sanchez Perez** <br> **3466 Ashley Ave.** <br> **Oroville, CA 95966** | | | vacation pay | | | | 198.64 |
| ACCOUNT NO. **1248** <br><br> **Rosa Sanchez Perez** <br> **3466 Ashley Ave.** <br> **Oroville, CA 95966** | | | holiday pay | | | | 76.40 |
| ACCOUNT NO. **1211** <br><br> **Roselie Pagarigan** <br> **56 Riverview Terrace** <br> **Oroville, CA 95965** | | | vacation pay | | | | 1,501.86 |
| ACCOUNT NO. **PIC** <br><br> **Russell Gallaway Associates, Inc.** <br> **115 Meyers St. Sute 110** <br> **Chico, CA 95928** | | | service debt | | | | 135.00 |

Sheet no. **38** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     $ **4,295.77**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)     $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **7460** <br> **SAC-VAL** <br> **2421 Del Monte St.** <br> **West Sacramento, CA 95691** | | | unsecured debt | | | | 6,181.46 |
| ACCOUNT NO. **7552** <br> **Safeway Inc.** <br> **File No. 72905** <br> **PO Box 60000** <br> **San Francisco, CA 94160** | | | unsecured debt | | | | 378.51 |
| ACCOUNT NO. **PIC** <br> **Sainte Partners II** <br> **300 Main Street** <br> **Chico, CA 95928** | | | unsecured debt | | | | 770.31 |
| ACCOUNT NO. **PIC** <br> **Select Janitorial Services** <br> **312 Otterson Drive** <br> **Chico, CA 95928** | | | unsecured debt | | | | 3,072.00 |
| ACCOUNT NO. **1130** <br> **Seng Thao** <br> **2480 A Street** <br> **Oroville, CA 95966** | | | vacation pay | | | | 693.96 |
| ACCOUNT NO. **PIC** <br> **Sharps Locksmithing & Garage Doors** <br> **2200 Myers St.** <br> **Oroville, CA 95966** | | | service debt | | | | 601.12 |
| ACCOUNT NO. **1225** <br> **Sheldon Brabook** <br> **1195 Oro Chico Hwy.** <br> **Durham, CA 95938** | | | vacation pay | | | | 1,834.08 |

Sheet no. **39** of **48** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ **13,531.44**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **1225**<br>Sheldon Brabook<br>1195 Oro Chico Hwy.<br>Durham, CA  95938 | | | holiday pay | | | | 1,157.76 |
| ACCOUNT NO. **PIC**<br>Sherry Armstrong<br>16578 Banner Quaker Hill<br>Grass Valley, CA  95959 | | | unsecured debt | | | | 48.00 |
| ACCOUNT NO. **PIC**<br>Sierra Commons<br>107 Sacramento St.<br>Nevada City, CA  95959 | | | service debt | | | | 13,333.31 |
| ACCOUNT NO. **2649**<br>Sigler Pest Control<br>PO Box 1746<br>Chico, CA  95927 | | | service debt | | | | 560.00 |
| ACCOUNT NO. **6076**<br>Sigler Pest Control<br>PO Box 1746<br>Chico, CA  95927 | | | service debt | | | | 125.00 |
| ACCOUNT NO. **2641**<br>Sigler Pest Control<br>PO Box 1746<br>Chico, CA  95927 | | | service debt | | | | 150.00 |
| ACCOUNT NO. **PIC**<br>SolaSystem<br>10583 Valencia Rd.<br>Nevada City, CA  95959 | | | service debt | | | | 125.00 |

Sheet no. **40** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 15,499.07

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0236**<br>**South Feather Water And Power**<br>**2310 Oro Quincy Hwy**<br>**Oroville, CA 95966** | | | unsecure debt | | | | 130.97 |
| ACCOUNT NO. **9945**<br>**Staples Business Advantage**<br>**DEPT. DAL**<br>**PO Box 8192**<br>**Pleasanton, CA 94588** | | | unsecured debt | | | | 269.34 |
| ACCOUNT NO. **3250**<br>**Staples Credit Plan**<br>**PO Box 9020**<br>**Des Moines, IA 50368** | | | unsecured debt | | | | 463.62 |
| ACCOUNT NO. **1110**<br>**State Compensation Ins. Fund**<br>**PO Box 8192**<br>**Pleasanton, CA 94588** | | | unsecured debt | | | | 30,588.64 |
| ACCOUNT NO. **PIC**<br>**Status Medical Management**<br>**PO Box 5038**<br>**Modesto, CA 95352** | | | service debt | | | | 192.29 |
| ACCOUNT NO. **1212**<br>**Steven Stallings**<br>**13982 Dobbs Ct.**<br>**Magalia, CA 95954** | | | vacation pay | | | | 2,702.00 |
| ACCOUNT NO. **PIC**<br>**Surplus City Retail**<br>**4514 Pacific Heights Rd.**<br>**Oroville, CA 95965** | | | unsecured debt | | | | 130,574.94 |

Sheet no. **41** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | $ 164,921.80 |
| Total<br>(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **2169**<br>Susan Cooper-Hynell<br>419 Main St.<br>Nevada City, CA 95959 | | | holiday pay | | | | 506.52 |
| ACCOUNT NO. **2169**<br>Susan Hynell-Cooper<br>419 Main Street<br>Nevada City, CA 95959 | | | vacation pay | | | | 726.01 |
| ACCOUNT NO. **2052**<br>Susan Schreier<br>10583 Valencia Rd.<br>Nevada City, CA 95959 | | | vacation pay | | | | 406.72 |
| ACCOUNT NO. **2052**<br>Susan Schreier<br>10583 Valencia Rd.<br>Nevada City, CA 95959 | | | holiday pay | | | | 600.32 |
| ACCOUNT NO. **1193**<br>Sysco<br>PO Box 138007<br>Sacramento, CA 95813 | | | service debt | | | | 2,959.11 |
| ACCOUNT NO. **PIC**<br>Table Art Inc.<br>2400 Merrick Rd.<br>Bellmore, NY 11710 | | | unsecured debt | | | | 365.00 |
| ACCOUNT NO. **792**<br>Tara Hames Sullivan<br>873 Naomi Ave<br>Chico, CA 95926 | | | vacation pay | | | | 454.30 |

Sheet no. **42** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 6,017.98

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **PIC** <br> **Teri Owens** <br> **210 Sutton Way #227** <br> **Grass Valley, CA  95945** | | | **unsecured debt** | | | | 32.00 |
| ACCOUNT NO. **1265** <br> **Thai Xiong** <br> **6782 Lincoln Blvd.** <br> **Oroville, CA  95966** | | | **vacation pay** | | | | 563.40 |
| ACCOUNT NO. **mpor** <br> **The Cit Group/Commercial Services, Inc.** <br> **PO Box 1036** <br> **Charlotte, NC  28201** | | | **service debt** | | | | 6,056.62 |
| ACCOUNT NO. **6351** <br> **The Trane Company** <br> **File 56718** <br> **Los Angeles, CA  90074** | | | **unsecured debt** | | | | 3,071.00 |
| ACCOUNT NO. **PIC** <br> **The UPS Store #5417** <br> **111 Bank St.** <br> **Grass Valley, CA  95945** | | | **unsecured debt** | | | | 17.00 |
| ACCOUNT NO. **4701** <br> **Thermalito Irrigation District** <br> **410 Grand Ave.** <br> **Oroville, CA  95965** | | | **service debt** | | | | 110.58 |
| ACCOUNT NO. **8601** <br> **Thermalito Irrigation District** <br> **410 Grand Ave.** <br> **Oroville, CA  95965** | | | **service debt** | | | | 61.07 |

Sheet no. **43** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 9,911.67

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **8501** <br><br> **Thermalito Irrigation District** <br> **410 Grand Ave.** <br> **Oroville, CA 95965** | | | service debt | | | | 126.01 |
| ACCOUNT NO. **8301** <br><br> **Thermalito Irrigation District** <br> **410 Grand Ave.** <br> **Oroville, CA 95965** | | | service debt | | | | 179.18 |
| ACCOUNT NO. **8401** <br><br> **Thermalito Irrigation District** <br> **410 Grand Ave.** <br> **Oroville, CA 95965** | | | service debt | | | | 247.85 |
| ACCOUNT NO. **1727** <br><br> **Thor Olson** <br> **350 Bennett St. Apt #3** <br> **Grass Valley, CA 95945** | | | vacation pay | | | | 73.13 |
| ACCOUNT NO. **1271** <br><br> **Thor Yang** <br> **104 Casey Ct.** <br> **Oroville, CA 95965** | | | vacation pay | | | | 1,228.85 |
| ACCOUNT NO. **PIC** <br><br> **Timothy & Margie De Martini** <br> **13278 Newtown Rd.** <br> **Nevada City, CA 95959** | | | unsecured debt <br> march rent | | | | 5,000.00 |
| ACCOUNT NO. **2247** <br><br> **Timothy Barrios** <br> **18793 State Hwy. 49** <br> **Grass Valley, CA 95949** | | | vacation pay | | | | 414.61 |

Sheet no. **44** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 7,269.63

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3821<br><br>Timothy Gallaway<br>524 Cowee Ave<br>Gridley, CA 95948 | | | vacation pay | | | | 190.96 |
| ACCOUNT NO. PIC<br><br>Town Of Paradise<br>5555 Skyway<br>Paradise, CA 95969 | | | unsecured debt | | | | 1,345.45 |
| ACCOUNT NO. P100<br><br>Tozier's Office Products<br>1803 Mangrove Ave.<br>Chico, CA 95926 | | | unsecured debt | | | | 80.00 |
| ACCOUNT NO. PIC<br><br>Transfer Flow<br>1444 Fortress<br>Chico, CA 95973 | | | unsecured debt | | | | 2,051.31 |
| ACCOUNT NO. 2065<br><br>Tribu International, Inc.<br>9030 Pie IX<br>Montreal Quebec,    H1z4M7 | | | unsecured debt | | | | 12,399.68 |
| ACCOUNT NO. 1684<br><br>Two's Company<br>500 Saw Mill River Rd.<br>Elmsford, NY 10523 | | | unsecured debt | | | | 813.84 |
| ACCOUNT NO. 9702<br><br>US Bank<br>PO Box 790408<br>St. Louis, MO 63179-0408 | | | charge account | | | | 4,941.30 |

Sheet no. **45** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 21,822.54

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **9702**<br>**US Bank**<br>**PO Box 790408**<br>**St. Louis, MO  63179-0408** | | | charge account | | | | 3,981.18 |
| ACCOUNT NO. **2095**<br>**US Food Service**<br>**File 30719**<br>**PO Box 60000**<br>**San Francisco, CA  94160** | | | unsecured debt | | | | 15,017.54 |
| ACCOUNT NO. **1123**<br>**Valero Marketing & Supply Co.**<br>**PO Box 300**<br>**Amerillo, TX  79105** | | | unsecured debt | | | | 1,068.92 |
| ACCOUNT NO. **PIC**<br>**Vanasek Insurance**<br>**60 Independence Circle**<br>**Chico, CA  95973** | | | unsecured debt | | | | 1,032.75 |
| ACCOUNT NO. **3372**<br>**Vang Thao**<br>**1577 E. Lassen Ave. #64**<br>**Chico, CA  95973** | | | vacation pay | | | | 404.34 |
| ACCOUNT NO. **2231**<br>**Vang Yang**<br>**2078 2nd Street**<br>**Oroville, CA  95965** | | | vacation pay | | | | 267.75 |
| ACCOUNT NO. **2**<br>**Veverly Walburn**<br>**355 East Lassen #32**<br>**Chico, CA  95973** | | | vacation pay | | | | 2,441.18 |

Sheet no. __46__ of __48__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  $  **24,213.66**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)  $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Private Industry Council Of Butte County**  Case No. _____

Debtor(s) (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PIC<br>Viserv, Inc.<br>5555 N. Lamar, Ste L-149<br>Austin, TX 78751 | | | unsecured debt | | | | 199.00 |
| ACCOUNT NO. 1420<br>Walmart Community BRC<br>PO Box 530932 Dept 87<br>Atlanta, GA 30353 | | | unsecured debt | | | | 130.91 |
| ACCOUNT NO. 48<br>Wendy Sweeney<br>368 Hillcrest Ave.<br>Oroville, CA 95966 | | | vacation pay | | | | 2,702.00 |
| ACCOUNT NO. 5683<br>Wilco Imports Inc.<br>PO Bxo 1068<br>Burlingame, CA 94010 | | | unsecured debt | | | | 472.82 |
| ACCOUNT NO. PIC<br>Wilgus Fire Contol<br>1703 Sonoma St.<br>Redding, CA 96001 | | | unsecured debt | | | | 1,901.39 |
| ACCOUNT NO. 1<br>William Finley<br>3040 New Montgomery Street<br>Oroville, CA 95966 | | | vacation pay | | | | 6,683.12 |
| ACCOUNT NO. 1249<br>Willy Pagarigan<br>56 Riverview Terrace<br>Oroville, CA 95965 | | | vacation pay | | | | 2,070.60 |

Sheet no. 47 of 48 continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ 14,159.84

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

61

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **17**<br>**Yolanda Mora**<br>**58 Jackie Drive**<br>**Chico, CA  95973** | | | vacation pay | | | | **2,702.00** |
| ACCOUNT NO. **3027**<br>**Zap Termite And Pest Control, Inc.**<br>**7233 26th Street**<br>**Rio Linda, CA  95673** | | | service debt | | | | **84.00** |
| ACCOUNT NO. **2795**<br>**Zap Termite And Pest Control, Inc.**<br>**7233 26th Street**<br>**Rio Linda, CA  95673** | | | service debt | | | | **75.00** |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. **48** of **48** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    $   **2,861.00**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)    $  **1,546,078.43**

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Debtor(s)          (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| County Of Nevada<br>950 Maidu Ave. Ste 220<br>Nevada City, CA 95959 | 10075 Levone Ave. Truckee |
| Nikko WU<br>PO Box 1001<br>Nevada City C, CA 95959 | 107 Sacramento St./102 Boulder (Stonehouse Restaurant) |
| F. Pete Mannerino Jr.<br>PO Box 7836<br>Chico, CA 95927 | 109 Table Mt. Blvd. Oroville (Checkers Restaurant)<br>118 TAble Mt. Blvd. Oroville (Metal Building next to Checkers) |
| Marsha Edwards Revocable Trust<br>PO Box 1269<br>Oroville, CA 95965 | 2005 Bird Street - Basement, Unit 1, Unit 2, Unit 3 |
| City Of Oroville<br>1735 Montgomery St.<br>Oroville, CA 95965 | 2015 Challenger |
| GBPP 4 Oroville II LP<br>2550 Lakewest Drive #50<br>Chico, CA 95928 | 202 Mira Loma Drive (Administration Office) |
| GBPP LP5<br>2550 Lakewest Drive, Suite 50<br>Chico, CA 95928 | 205 Mira Loma Drive, Oroville |
| James O'bannon<br>PO Box 3069<br>Chico, CA 95927 | 2120 Bird Street, Oroville (Emporio Store) |
| MMMM, LLC<br>2485 Notre Dame Blvd.<br>Chico, CA 95928 | 2445 Carmichael Drive, Chico (Chico Community Employment Center) |
| Gold Town Plaza, LLC<br>C/O Alana Koski<br>352 La Questra Dr.<br>Danville, CA 94526 | 2450 Oro Dam Blvd. (Feather River Fresh Cafe) |
| Justeson Ranch Inc.<br>475 Block Rd.<br>Gridley, CA 95948 | 2495 Carmichael Drive, Chico<br>2491 Carmichael Drive, Chico |
| Guillon-Brouhard General Partnership I<br>2550 Lakewest Drive Suite 50<br>Chico, CA 95928 | 341 Huss Drive, Chico, CA |
| Guillon Business Park Properties LP2<br>110 Independence Circle, #201<br>Chico, CA 95973 | 345 Huss Drive, Chico (Chico Innovation Lab) |
| City Of Nevada City<br>317 Braod Street<br>Nevada City, CA 95959 | 412 Commercial Street, Nevada City |
| Everett F. Goins & Mary F. Goins Revocable Trust<br>PO Box 254<br>Woodacre, CA 94973-0254 | 715 Maltman Drive, Grass Valley |
| Timothy & Margie De Martini | 720 Maltman Drive, Grass Valley |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 13278 Newtown Rd.<br>Nevada City, CA 95959 | |
| Guillon Business Park Properties LP2<br>110 Independence Circle, #201<br>Chico, CA 95973 | 78 Table Mountain Blvd., Oroville |
| Cottage Merchantile<br>912 Hazel Street<br>Gridley, CA 95948 | 912 Hazel Street (Kitchen Store Outlet) |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
|  |  |

IN RE **Private Industry Council Of Butte County**                    Case No. _____

_____
Debtor(s)                                                      (If known)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____    Signature: _____
                                                               Debtor

Date: _____    Signature: _____
                                                        (Joint Debtor, if any)

[If joint case, both spouses must sign.]

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342 (b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer     Social Security No. (Required by 11 U.S.C. § 110.)

_If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs the document._

_____
Address

_____          _____
Signature of Bankruptcy Petition Preparer                            Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

_If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person._

_A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156._

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Board President** _____ (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the **Private Industry Council Of Butte County** _____ (corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ **63** sheets (_total shown on summary page plus 1_), and that they are true and correct to the best of my knowledge, information, and belief.

Date: **May  5, 2011**    Signature: _____

**John Peace**
                                             (Print or type name of individual signing on behalf of debtor)

_[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]_

_Penalty for making a false statement or concealing property:_ Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

IN RE:                                                    Case No. _____

**Private Industry Council Of Butte County** _____ Chapter **7** _____
                     Debtor(s)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

## 1. Income from employment or operation of business

None ☐ State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| 0.00 | 2010 Gross receipts |
| | Unknown (taxes currently on extention until May 15th 2011) |
| 6,511,049.00 | 2008 Gross receipts |
| 15,350,997.00 | 2009 Gross receipts |

## 2. Income other than from employment or operation of business

None ☑ State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 3. Payments to creditors
*Complete a. or b., as appropriate, and c.*

None ☑ *a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.* If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

None  c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Karla L. Aznoe v. Private Industry Council of Butte County Inc. and Does 1-100 Case No. 152383 | Personal Injury | Butte County Superior Court 655 Oleander Ave Chico, CA 95926 | |

None  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 5. Repossessions, foreclosures and returns

None  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 6. Assignments and receiverships

None  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and joint petition is not filed.)

None  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 7. Gifts

None  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 8. Losses

None  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 9. Payments related to debt counseling or bankruptcy

None  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Douglas B. Jacobs | March 2011 | 15,000.00 |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

Jacobs, Anderson, Potter And Chaplin LLP
**20 Independence Circle**
**Chico, CA 95973**

## 10. Other transfers

None ☑ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

## 11. Closed financial accounts

None ☑ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 12. Safe deposit boxes

None ☑ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 13. Setoffs

None ☑ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 14. Property held for another person

None ☑ List all property owned by another person that the debtor holds or controls.

## 15. Prior address of debtor

None ☑ If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

## 16. Spouses and Former Spouses

None ☑ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

## 17. Environmental Information

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

None b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate
☑ the governmental unit to which the notice was sent and the date of the notice.

None c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor
☑ is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

**18. Nature, location and name of business**

None a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates
☐ of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole
proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the
commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately
preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates
of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately
preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates
of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately
preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|-----|---------|----------|---------|
| Private Industry Council | 68-0023615 | 202 Mira Loma Drive Oroville, CA 95965 | Non Pro | 1984 to present |

None b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
☑

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within
six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than
5 percent of the voting or equity securities of a corporation: a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed
in a trade, profession, or other activity. either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six
years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the
signature page.)*

**19. Books, records and financial statements**

None a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the
☐ keeping of books of account and records of the debtor.

NAME AND ADDRESS                         DATES SERVICES RENDERED
Ilene Crabree                            2005 to present

None b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account
☐ and records. or prepared a financial statement of the debtor.

NAME AND ADDRESS                         DATES SERVICES RENDERED
RJ Ricciardi                             2005- 2010
1000 Fourth St. Suite 400
San Rafael, CA 94901

None c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the
☑ debtor. If any of the books of account and records are not available, explain.

None d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued
☑ within the **two years** immediately preceding the commencement of the case by the debtor.

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**20. Inventories**

None a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the
☐ dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market, or other basis) |
|---|---|---|
| April 2011 | Daryl Turner (assistant director) | |

None b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.
☑

**21. Current Partners, Officers, Directors and Shareholders**

None a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
☑

None b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls,
☑ or holds 5 percent or more of the voting or equity securities of the corporation.

**22. Former partners, officers, directors and shareholders**

None a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement
☑ of this case.

None b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately
☑ preceding the commencement of this case.

**23. Withdrawals from a partnership or distributions by a corporation**

None If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form,
☑ bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this
case.

**24. Tax Consolidation Group**

None If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax
☑ purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

**25. Pension Funds.**

None If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer,
☑ has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments
thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date: **May 5, 2011**          Signature: *John Peace*

**John Peace, Board President**
Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ **0** continuation pages attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. § 152 and 3571.*

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

United States Bankruptcy Court
**Eastern District of California**

IN RE:                                                    Case No. _____

Private Industry Council Of Butte County                 Chapter **7** _____

_____
Debtor(s)

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ 14,701.00

    Prior to the filing of this statement I have received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ 14,701.00

    Balance Due . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ 0.00

2.  The source of the compensation paid to me was: ☑ Debtor  ☐ Other (specify):

3.  The source of compensation to be paid to me is: ☐ Debtor  ☐ Other (specify):

4.  ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  ~~Representation of the debtor in adversary proceedings and other contested bankruptcy matters;~~
    e.  [Other provisions as needed]

6.  By agreement with the debtor(s), the above disclosed fee does not include the following services:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**May 4, 2011**
_____
Date

Douglas B. Jacobs 084153
Douglas B. Jacobs
Jacobs, Anderson, Potter and Chaplin
20 Independence Circle
Chico, CA  95973

djacobs@jacobsanderson.com